**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| PGX HOLDINGS, INC., *et al.*,[1] | Case No. 23-10718 (CTG) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Sydney Reitzel, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On June 7, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Motion of Debtors for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief** [Docket No. 3]

- **Application of the Debtors for Authorization to Employ and Retain Kurtzman Carson Consultants LLC as Claims and Noticing Agent Effective as of the Petition Date** [Docket No. 4]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management Systems, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief** [Docket No. 5]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief** [Docket No. 6]

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  PGX Holdings, Inc. (2510); Credit Repair UK, Inc. (4798); Credit.com, Inc. (1580); Creditrepair.com Holdings, Inc. (7536); Creditrepair.com, Inc. (7680); eFolks Holdings, Inc. (5213); eFolks, LLC (5256); John C. Heath, Attorney At Law PC (8362); Progrexion ASG, Inc. (5153); Progrexion Holdings, Inc. (7123); Progrexion IP, Inc. (5179); Progrexion Marketing, Inc. (5073); and Progrexion Teleservices, Inc. (5110).  The location of the Debtors' service address for purposes of these chapter 11 cases is:  257 East 200 South, Suite 1200, Salt Lake City, Utah 84111.

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** [Docket No. 7]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief** [Docket No. 8]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Services, and (IV) Granting Related Relief** [Docket No. 9]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors and (II) Granting Related Relief** [Docket No. 11]

- **Declaration of Chad Wallace, Chief Executive Officer of PGX Holdings, Inc., in Support of Debtors' Chapter 11 Petitions and First Day Motions** [Docket No. 12]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief** [Docket No. 13]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (C) Serve Certain Parties in Interest by Email, (D) Approve the Form and Manner of Service of the Notice of Commencement, (E) Redact or Withhold Certain Confidential Information, and (F) Redact Certain Personally Identifiable Information and (II) Granting Related Relief** [Docket No. 14]

- **Motion of Debtors for Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Financial Reports and (II) Granting Related Relief** [Docket No. 15]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** [Docket No. 16]

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (Iv) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 17]

- **Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief** [Docket No. 55]

- **Order Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Claims and Noticing Agent Effective as of the Petition Date** [Docket No. 56]

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief** [Docket No. 57]

- **Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief** [Docket No. 58]

- **Interim Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** [Docket No. 59]

- **Interim Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief** [Docket No. 60]

- **Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Services, and (IV) Granting Related Relief** [Docket No. 61]

- **Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Claims of Critical Vendors and (II) Granting Related Relief** [Docket No. 62]

- **Interim Order (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief** [Docket No. 63]

- **Interim Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (C) Serve Certain Parties in Interest by Email, (D) Approve the Form and Manner of Service of the Notice of Commencement, (E) Redact or Withhold Certain Confidential Information, and (F) Redact Certain Personally Identifiable Information and (II) Granting Related Relief** [Docket No. 64]

- **Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** [Docket No. 70]

- **Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** [Docket No. 71]

- **Omnibus Notice of Second Day Hearing to be Held on June 28, 2023 at 2:00 p.m. (ET)** [Docket No. 74]

- **Notice of Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** [substantially in the form of Exhibit 1F to Docket No. 71]

Furthermore, on or before June 7, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit C**; and via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management Systems, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief** [Docket No. 5]

- **Interim Order (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief** [Docket No. 57]

Furthermore, on June 7, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit C**; and via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (Iv) Scheduling a Final Hearing, and (V) Granting Related Relief** [Docket No. 17]

- **Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief** [Docket No. 70]

- **Omnibus Notice of Second Day Hearing to be Held on June 28, 2023 at 2:00 p.m. (ET)** [Docket No. 74]

Furthermore, on June 7, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit E**; and via First Class Mail upon the service list attached hereto as **Exhibit F**:

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief** [Docket No. 8]

- **Interim Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief** [Docket No. 60]

- **Omnibus Notice of Second Day Hearing to be Held on June 28, 2023 at 2:00 p.m. (ET)** [Docket No. 74]

Furthermore, on June 7, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit G**; and via First Class Mail upon the service list attached hereto as **Exhibit H**:

- **Motion of Debtors for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Services, and (IV) Granting Related Relief** [Docket No. 9]

- **Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Services, and (IV) Granting Related Relief** [Docket No. 61]

- **Omnibus Notice of Second Day Hearing to be Held on June 28, 2023 at 2:00 p.m. (ET)** [Docket No. 74]

Furthermore, on June 7, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit I**; and via First Class Mail upon the service list attached hereto as **Exhibit J**:

- **Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief** [Docket No. 13]

- **Interim Order (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered Into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief** [Docket No. 63]

- **Omnibus Notice of Second Day Hearing to be Held on June 28, 2023 at 2:00 p.m. (ET)** [Docket No. 74]

Furthermore, on June 7, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit K**; and via First Class Mail upon the service list attached hereto as **Exhibit L**:

- **Notice of Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief** [substantially in the form of Exhibit 1F to Docket No. 71]

Dated: June 16, 2023

/s/ Sydney Reitzel
Sydney Reitzel
KCC
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Alabama Attorney General | Alabama Attorney General | Attn Bankruptcy Department | consumerinterest@Alabamaag.gov |
| Alaska Attorney General | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Top 30 Creditor | America One Funding (Quinstreet) | Alex Yunerman | AYUNERMAN@QUINSTREET.COM |
| Top 30 Creditor | Argano, LLC | Chip Register | CHIP.REGISTER@ARGANO.COM |
| Arizona Attorney General's Office - CSS | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | BCEIntake@azag.gov |
| Arkansas Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | OAG@ArkansasAG.gov |
| Top 30 Creditor | Atwave, LLC | Amanda Coleman | AMANDA@ATWAVE.COM |
| Top 30 Creditor | Blackoptek Ce, Inc. (Call Engine Inc.) | Ryan Mcvey | RYAN@CALLENGINE.COM |
| DIP Agent and First Lien Credit Agreement Agent | Blue Torch Finance LLC | c/o Blue Torch Capital LP | BlueTorchAgency@alterdomus.com |
| Top 30 Creditor | Bradley Lead Group | Billy Ness | BILLYNESS@BRADLEYLEADGROUP.COM |
| Top 30 Creditor | Calculated Research & Technology | Tim Aguilar | TIMA@CR-T.COM |
| Top 30 Creditor | Cicola Investments (North Point Direct) | Roy Cicola | ROY@NORTHPOINTDIRECT.COM |
| Colorado Attorney General | Colorado Attorney General | Attn Bankruptcy Department | attorney.general@coag.gov |
| Connecticut Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Top 30 Creditor | Consumer Financial Protection Bureau | Maureen McCown | MAUREEN.MCOWEN@CFPB.GOV |
| Top 30 Creditor | Credit Sesame, Inc. | Adrian Nazari | ANAZARI@CREDITSESAME.COM |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | attorney.general@state.de.us |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| District of Columbia Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Top 30 Creditor | Drips Holdings LLC | Aaron Christopher Evans | AC@DRIPS.COM |
| Top 30 Creditor | Equifax Consumer Services | Mark Begor | MARK.BEGOR@EQUIFAX.COM |
| Top 30 Creditor | Experian | Lloyd Pitchford | LLOYD.PITCHFORD@EXPERIANGROUP.COM |
| Top 30 Creditor | Facebook Inc. | Walter Little | WALTER.LITTLE@META.COM |
| Top 30 Creditor | Fico (Fair Isaac Corporation) | Will Lansing | WLANSING@FICO.COM |
| Florida Attorney General | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Georgia Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Top 30 Creditor | Google Inc. | Brooks Arundel | BARUNDEL@GOOGLE.COM |
| Hawaii Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 Creditor | Hawthorne Direct, LLC | Jessica Hawthorne-Castro | JESSICA.HAWTHORNECASTRO@HAWTHORNEDIRECT.COM |
| Top 30 Creditor | Hexaware Technologies Ltd | Divya Pradeepkumar | DIVYAP@HEXAWARE.COM |
| Top 30 Creditor | Hoodoo Digital, LLC | Andy Wakefield | ANDY@HOODOO.DIGITAL |
| Idaho Attorney General | Idaho Attorney General | Attn Bankruptcy Department | AGLabrador@ag.idaho.gov |
| Illinois Attorney General | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| Indiana Attorney General | Indiana Attorney General | Attn Bankruptcy Department | info@atg.in.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 Creditor | Invoca, Inc | Gregg Johnson | GJOHNSON@INVOCA.COM |
| Iowa Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Top 30 Creditor | Ispot.Tv, Inc | Sean Muller | SEAN.MULLER@ISPOT.TV |
| Kentucky Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.ky.gov |
| Counsel to Blue Torch Finance LLC | King & Spalding LLP | Geoffrey M. King | gking@kslaw.com |
| Counsel to DIP Agent and First Lien Credit Agreement Agent and Blue Torch Finance LLC | King & Spalding LLP | Roger G. Schwartz, Geoffrey King, Jennifer E. Daly, Robert Nussbaum and Michelle Muscara | rschwartz@kslaw.com; GKing@kslaw.com; jdaly@kslaw.com; rnussbaum@kslaw.com; mmuscara@kslaw.com |
| Top 30 Creditor | Lending Tree | Doug Lebda | DOUG.LEBDA@LENDINGTREE.COM |
| Louisiana Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov; ConstituentServices@ag.louisiana.gov |
| Maine Attorney General | Maine Attorney General | Attn Bankruptcy Department | attorney.general@maine.gov |
| Maryland Attorney General | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Massachusetts Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Counsel to Site Selection Group | McDermott Will & Emery LLP | Darren Azman | dazman@mwe.com |
| Counsel to Site Selection Group | McDermott Will & Emery LLP | Maris J. Kandestin | mkandestin@mwe.com |
| Top 30 Creditor | Merchant Advocate LLC | Eric Cohen | ERIC@MERCHANTADVOCATE.COM |
| Michigan Attorney General | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Top 30 Creditor | Microsoft Online, Inc. | Miko Lacsamana | MIKOL@MICROSOFT.COM |
| Minnesota Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | ag.replies@ag.state.mn.us |
| Missouri Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| Montana Attorney General | Montana Attorney General | Attn Bankruptcy Department | contactocp@mt.gov |
| Counsel to Blue Torch Finance LLC and Prospect Capital Corporation | Morris, Nichols, Arsht & Tunnell LLP | Robert J. Dehney, Matthew B. Harvey and Michael A. Ingrassia | rdehney@morrisnichols.com; mharvey@morrisnichols.com; mingrassia@morrisnichols.com |
| Nebraska Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | NEDOJ@nebraska.gov; Ago.info.help@nebraska.gov |
| Nevada Attorney General | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| New Hampshire Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| New Jersey Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Heather.Anderson@law.njoag.gov; NJAG.ElectronicService.CivilMatters@law.njoag.gov |
| New Mexico Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | hbalderas@nmag.gov |
| New York Attorney General | New York Attorney General | Attn Bankruptcy Department | Louis.Testa@ag.ny.gov; letitia.james@ag.ny.gov |
| North Carolina Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| North Dakota Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| Ohio Attorney General | Ohio Attorney General | Attn Bankruptcy Department | Kristin.Radwanick@OhioAGO.gov |
| Oklahoma Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | ConsumerProtection@oag.ok.gov |

Exhibit A
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Oregon Attorney General | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; Lisa.Udland@doj.state.or.us |
| Pennsylvania Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel to Prospect Capital Corporation | Proskauer Rose LLP | David M. Hillman | DHillman@proskauer.com |
| Counsel to Prospect Capital Corporation | Proskauer Rose LLP | Libbie B. Osaben | LOsaben@proskauer.com |
| Counsel to Prospect Capital Corporation | Proskauer Rose LLP | Peter J. Young | PYoung@proskauer.com |
| Counsel to Second Lien Credit Agreement Agent | Proskauer Rose LLP | Peter Antoszyk and David M. Hillman | pantoszyk@proskauer.com; dhillman@proskauer.com |
| Second Lien Credit Agreement Agent | Prospect Capital Corporation | Jason Wilson | jwilson@prospectcap.com; pl@prospectcap.com; pacct@prospectcap.com; fax@prospectcap.com; grier@prospectcap.com; jbarry@prospectcap.com; fax@prospectcap.com |
| Rhode Island Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | ag@riag.ri.gov |
| Top 30 Creditor | Sandra Wilson C/O The Law Offices Of Daniel Balsam | Dan Balsam | LEGAL@DANBALSAM.COM |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Top 30 Creditor | Sharonda Taylor C/O The Law Offices Of Daniel Balsam | Dan Balsam | LEGAL@DANBALSAM.COM |
| Top 30 Creditor | Site Selection Group | King White | KWHITE@SITESELECTIONGROUP.COM |
| South Carolina Attorney General | South Carolina Attorney General | Attn Bankruptcy Department | bankruptcy@scag.gov |
| South Dakota Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Tennessee Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | agattorneys@ag.tn.gov |
| Texas Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 Creditor | Thomas Ablao DBA Noble Connections | Thomas Ablao | Email on File |
| Top 30 Creditor | Trans Union Inc | Christopher A. Cartwright | CCARTWRIGHT@TRANSUNION.COM |
| Top 30 Creditor | Ty Weston | | Email on File |
| United States Department of Justice | U.S. Department of Justice | Attorney General | askdoj@usdoj.gov |
| Top 30 Creditor | Ultra98 | Muzaffar Abbas | MUZAFFAR@ULTRA98.COM |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Utah Attorney General | Utah Attorney General | Attn Bankruptcy Department | bankruptcy@agutah.gov |
| Vermont Attorney General | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| Virginia Attorney General | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Washington Attorney General | Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| West Virginia Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Wisconsin Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | dojbankruptcynoticegroup@doj.state.wi.us |
| Wyoming Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov; ag@wyo.gov |

In re PGX Holdings, Inc., et al.
Case No. 23-10718 (CTG)

Page 2 of 2

# Exhibit B

Exhibit B
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Attorney General | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| Alaska Attorney General | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |
| Top 30 Creditor | America One Funding (Quinstreet) | Alex Yunerman | 950 Tower Lane | 6h Floor | | Foster City | CA | 94404 | |
| Top 30 Creditor | Argano, LLC | Chip Register | 6100 W Plano Parkway | Suite 1800 | | Plano | TX | 75093 | |
| Arizona Attorney General | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| Arizona Attorney General's Office - CSS | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| Arkansas Attorney General | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Top 30 Creditor | Atwave, LLC | Amanda Coleman | 804 Ocean Drive | | | Miami Beach | FL | 33139 | |
| Top 30 Creditor | Blackoptek Ce, Inc. (Call Engine Inc.) | Ryan Mcvey | 3780 14Th Avenue | Suite 209 | | Markham | ON | L3R 9Y5 | Canada |
| DIP Agent and First Lien Credit Agreement Agent | Blue Torch Finance LLC | c/o Blue Torch Capital LP | 150 East 58th Street, 18th Floor | | | New York | NY | 10155 | |
| Top 30 Creditor | Bradley Lead Group | Billy Ness | 1195 Maddox Ct | | | Westminster | CO | 80023 | |
| Top 30 Creditor | Calculated Research & Technology | Tim Aguilar | 629 E Quality Dr | Suite 201 | | American Fork | UT | 84003 | |
| California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 Creditor | Cicola Investments (North Point Direct) | Roy Cicola | 12540 Broadwell Road | Suite 2201 | | Milton | GA | 30004 | |
| Colorado Attorney General | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| Connecticut Attorney General | Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Top 30 Creditor | Consumer Financial Protection Bureau | Maureen McCown | 1700 G Street, NW | | | Washington | DC | 20552 | |
| Top 30 Creditor | Credit Sesame, Inc. | Adrian Nazari | 444 Castro Street | Suite 500 | | Mountain View | CA | 94041 | |
| Delaware Attorney General | Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| District of Columbia Attorney General | District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |
| Top 30 Creditor | Drips Holdings LLC | Aaron Christopher Evans | 1700 W Market St | Suite 173 | | Akron | OH | 44308 | |
| Top 30 Creditor | Equifax Consumer Services | Mark Begor | 1550 Peachtree Street NW | | | Atlanta | GA | 30309 | |
| Top 30 Creditor | Experian | Lloyd Pitchford | PO Box 881971 | | | Los Angeles | CA | 90088-1971 | |
| Top 30 Creditor | Facebook Inc. | Walter Little | 151 N Franklin St. | | | Chicago | IL | 60606 | |
| Florida Attorney General | Fico (Fair Isaac Corporation) | Will Lansing | 3661 Valley Centre Drive | Suite 500 | | San Diego | CA | 92130 | |
| Florida Attorney General | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Georgia Attorney General | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Top 30 Creditor | Google Inc. | Brooks Arundel | Dept 33654 | Po Box 39000 | | San Francisco | CA | 94139 | |
| Hawaii Attorney General | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Top 30 Creditor | Hawthorne Direct, LLC | Jessica Hawthorne-Castro | 1201 West 5Th St | Suite T230 | | Los Angeles | CA | 90017 | |
| Top 30 Creditor | Hexaware Technologies Ltd | Divya Pradeepkumar | Bldg 152 | Millennium Business Park | Mahape | Navi Mumbai, Maharashtra | | 400 710 | India |
| Top 30 Creditor | Hoodoo Digital, LLC | Andy Wakefield | 132 South State St | | | Salt Lake City | UT | 84111 | |
| Idaho Attorney General | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 | |
| Illinois Attorney General | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Indiana Attorney General | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 30 Creditor | Invoca, Inc | Gregg Johnson | 1025 Chapala Street | | | Santa Barbara | CA | 93101 | |
| Iowa Attorney General | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| Top 30 Creditor | Ispot.Tv, Inc | Sean Muller | 15831 NE 8th St #100 | | | Bellevue | WA | 98008 | |
| Kansas Attorney General | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Kentucky Attorney General | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Counsel to Blue Torch Finance LLC | King & Spalding LLP | Geoffrey M. King | 110 N. Wacker Drive, Suite 3800 | | | Chicago | IL | 60606 | |
| Counsel to DIP Agent and First Lien Credit Agreement Agent and Blue Torch Finance LLC | King & Spalding LLP | Roger G. Schwartz, Geoffrey King, Jennifer E. Daly, Robert Nussbaum and Michelle Muscara | 1185 Avenue of the Americas, 34th Floor | | | New York | NY | 10036 | |
| Top 30 Creditor | Lending Tree | Doug Lebda | 1415 Vantage Park Drive | Suite 700 | | Charlotte | NC | 28203 | |
| Louisiana Attorney General | Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 | |
| Maine Attorney General | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 | |
| Maryland Attorney General | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Massachusetts Attorney General | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | 20th Floor | | Boston | MA | 02108-1518 | |
| Top 30 Creditor | Merchant Advocate LLC | Eric Cohen | 281 Route 34 | Suite 101 | | Colts Neck | NJ | 07722 | |
| Michigan Attorney General | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |

Exhibit B
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | Microsoft Online, Inc. | Miko Lacsamana | One Microsoft Way | | | Redmond | WA | 98052 | |
| Minnesota Attorney General | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| Mississippi Attorney General | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Missouri Attorney General | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| Montana Attorney General | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Nebraska Attorney General | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 | |
| Nevada Attorney General | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| New Hampshire Attorney General | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| New Jersey Attorney General | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Mexico Attorney General | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New York Attorney General | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| North Carolina Attorney General | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| North Dakota Attorney General | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane M. Leamy | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Ohio Attorney General | Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 | |
| Oklahoma Attorney General | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Oregon Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Pennsylvania Attorney General | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Counsel to Prospect Capital Corporation | Proskauer Rose LLP | David M. Hillman | Eleven Times Square | | | New York | NY | 10036-8299 | |
| Counsel to Prospect Capital Corporation | Proskauer Rose LLP | Libbie B. Osaben | 70 West Madison, Suite 3800 | | | Chicago | IL | 60602-4342 | |
| Counsel to Prospect Capital Corporation | Proskauer Rose LLP | Peter J. Young | 2029 Century Park East, Suite 2400 | | | Los Angeles | CA | 90067-3010 | |
| Counsel to Second Lien Credit Agreement Agent | Proskauer Rose LLP | Peter Antoszyk and David M. Hillman | One International Place | | | Boston | MA | 02110-2600 | |
| Second Lien Credit Agreement Agent | Prospect Capital Corporation | Jason Wilson | 10 East 40th Street, 42nd Floor | | | New York | NY | 10016 | |
| Rhode Island Attorney General | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Top 30 Creditor | Sandra Wilson C/O The Law Offices Of Daniel Balsam | Dan Balsam | 2601C Blanding Avenue #271 | | | Alameda | CA | 94501 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | New York | NY | 10281-1022 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 Creditor | Sharonda Taylor C/O The Law Offices Of Daniel Balsam | Dan Balsam | 2601C Blanding Avenue #271 | | | Alameda | CA | 94501 | |
| Top 30 Creditor | Site Selection Group | King White | 8235 Douglas Ave #500 | | | Dallas | TX | 75205 | |
| South Carolina Attorney General | South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| South Dakota Attorney General | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| Tennessee Attorney General | Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Texas Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 Creditor | Thomas Ablao DBA Noble Connections | Thomas Ablao | Address on File | | | | | | |
| Top 30 Creditor | Trans Union Inc | Christopher A. Cartwright | 555 W. Adams Street | | | Chicago | IL | 60661 | |
| Top 30 Creditor | Ty Weston | | Address on File | | | | | | |
| United States Department of Justice | U.S. Department of Justice | Attorney General | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| Top 30 Creditor | Ultra98 | Muzaffar Abbas | 421-721 Keele St. | | | Concord | ON | L4K1Z8 | Canada |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Utah Attorney General | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |
| Vermont Attorney General | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| Virginia Attorney General | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| Washington Attorney General | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| West Virginia Attorney General | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| Wisconsin Attorney General | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| Wyoming Attorney General | Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 | |

In re PGX Holdings, Inc., et al.
Case No. 23-10718 (CTG)

Page 2 of 2

# Exhibit C

**Exhibit C**
**Banks Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
| --- | --- | --- |
| Bank of America | Paige W Penze, Andre Bataller, Brandon P Woodward, Stephanie Quevedo, Josephine A Genievich | paige.penze@bofa.com; andre.bataller@bofa.com; brandon.p.woodward@bofa.com; stephanie.quevedo@bofa.com; josephine.a.genievich@bofa.com |
| Comerica Bank | | bankruptcyaccountmail@comerica.com |
| JPMorgan Chase | James A Quinn | james.a.quinn@chase.com |

# Exhibit D

**Exhibit D**

**Banks Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Bank of America | Paige W Penze, Andre Bataller, Brandon P Woodward, Stephanie Quevedo, Josephine A Genievich | 100 North Tryon Street | Charlotte | NC | 28255 |
| Comerica Bank | | 1717 Main St | Dallas | TX | 75201 |
| JPMorgan Chase | James A Quinn | 1111 Polaris Parkway | Columbus | OH | 43240 |

In re PGX Holdings, Inc., et al.
Case No. 23-10718 (CTG)

# Exhibit E

**Exhibit E**
**Taxing Authorities Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| BONNEVILLE COUNTY, IDAHO | | bctreasurers@co.bonneville.id.us |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | DRS@ct.gov |
| FLORIDA DEPARTMENT OF REVENUE | | emailDOR@floridarevenue.com |
| IDAHO STATE TAX COMMISSION | | taxrep@tax.idaho.gov |
| ILLINOIS DEPARTMENT OF REVENUE | | REV.TA-BIT-WIT@illinois.gov |
| MICHIGAN DEPARTMENT OF STATE | | MIStateTreasurer@michigan.gov |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | Taxation.Bankruptcy@treas.nj.gov |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | | Rusvelina.Escalante@tax.nm.gov |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | okstate@okdocc.ok.gov |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | RA-RV-BET-HBG-TA-EM@pa.gov |
| RHODE ISLAND DEPARTMENT OF REVENUE | DIVISION OF TAXATION | Tax.Corporate@tax.ri.gov |
| UTAH STATE TAX COMMISSION | | taxmaster@utah.gov |

# Exhibit F

**Exhibit F**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA PRIVILEGE TAX DEPARTMENT OF REVENUE | | 50 N. RIPLEY ST. | | | MONTGOMERY | AL | 36130 | |
| ARIZONA CORPORATION COMMISSION | | 1200 W. WASHINGTON STREET | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | P.O. BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| AVALARA | | 100 RAVINE LANE | SUITE 220 | | BAINBRIDGE ISLAND | WA | 98110 | |
| BONNEVILLE COUNTY, IDAHO | | 605 N CAPITAL AVE. | | | IDAHO FALLS | ID | 83402 | |
| CALIFORNIA DEPARTMENT OF JUSTICE | ATTORNEY GENERAL'S OFFICE | ATTN: CREDIT SERVICES ORG. REGISTRATION | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA DEPARTMENT OF REVENUE | | PO BOX 942840 | | | SACRAMENTO | CA | 94240 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942840 | | | SACRAMENTO | CA | 94240-0040 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11ST STREET | | | SACRAMENTO | CA | 95814 | |
| CBIZ MHM, LLC | | FILE 50039 | | | LOS ANGELES | CA | 90074-0039 | |
| CITY OF AKRON | INCOME TAX DIVISION | 1 CASCADE PLZ STE 100 | | | AKRON | OH | 44308 | |
| CITY OF MIDDLETOWN | | ONE DONHAM PLAZA | | | MIDDLETOWN | OH | 45042 | |
| CITY OF REXBURG | | 35 N 1ST EAST | | | REXBURG | ID | 83440 | |
| CITY OF TIFFIN INCOME TAX DEPARTMENT | | P.O. BOX 518 | | | TIFFIN | OH | 44883 | |
| COLORADO DEPARTMENT OF REVENUE | | TAXATION DIVISION | P.O. BOX 17087 | | DENVER | CO | 80217 | |
| COLORADO SECRETARY OF STATE | | 1700 BROADWAY | SUITE 550 | | DENVER | CO | 80290 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD. | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONNECTICUT SECRETARY OF STATE | | 165 CAPITOL AVENUE | SUITE 1000 | | HARTFORD | CT | 06106 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| DAVIS COUNTY, UTAH TREASURER | | P.O. BOX 618 | | | FARMINGTON | UT | 84025 | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE BUILDING | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF REVENUE | | 540 SOUTH DUPONT HIGHWAY | SUITE 2 | | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF REVENUE | OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA MAYOR'S OFFICE | | 1350 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20004 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE ST. | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF STATE | | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH STREET | | TALLAHASSEE | FL | 32399-0250 | |
| FORVIS, LLP | | 510 S 200 W, SUITE 200 | | | SALT LAKE CITY | UT | 84101 | |
| GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345 | |
| GREENSHADES | | 7020 AC SKINNER PARKWAY | SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| HAWAII DEPARTMENT OF REVENUE | | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF TAXATION | | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813-5094 | |

In re PGX Holdings, Inc., et al.
Case No. 23-10718 (CTG)

Page 1 of 5

Exhibit F
Taxing Authorities Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWAII SECRETARY OF STATE BUSINESS REGISTRATION DIVISION | DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS | KING KALAKAUA BUILDING 335 MERCHANT ST RM 201 | | | HONOLULU | HI | 96813 | |
| IDAHO DIVISION OF FINANCE | | 11341 WEST CHINDEN BLVD. STE A300 | | | BOISE | ID | 83714 | |
| IDAHO SECRETARY OF STATE | | P.O. BOX 83720 | | | BOISE | ID | 83702 | |
| IDAHO STATE TAX COMMISSION | | 11341 WEST CHINDEN BLVD. STE A300 | | | BOISE | ID | 83714 | |
| ILLINOIS DEPARTMENT OF REVENUE | | P.O. BOX 19045 | | | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS SECRETARY OF STATE | | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| INDIANA DEPARTMENT OF REVENUE | | P.O. BOX 7206 | | | INDIANAPOLIS | IN | 46207-7206 | |
| INDIANA SECRETARY OF STATE | | 200 W. WASHINGTON ST., ROOM 201 | | | INDIANAPOLIS | IN | 46204 | |
| IOWA DEPARTMENT OF REVENUE | | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 10466 | | | DES MOINES | IA | 50306-0466 | |
| IOWA SECRETARY OF STATE | | LUCAS BUILDING- FIRST FLOOR | 321 E. 12TH ST. | | DES MOINES | IA | 50319 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | | PO BOX 200021 | | | FRANKFORT | KY | 40620-0021 | |
| KIRKLAND & ELLIS | | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| LOUISIANA ATTORNEY GENERAL | | 1885 N 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| MADISON COUNTY, IDAHO TREASURER | | 134 E MAIN | | | REXBURG | ID | 83440 | |
| MAINE BUREAU OF CONSUMER PROTECTION | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MAINE DEPARTMENT OF THE SECRETARY OF STATE | | 148 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0148 | |
| MAINE REVENUE SERVICES | INCOME TAX DIVISION | P.O. BOX 1064 | | | AUGUSTA | ME | 04332-1064 | |
| MARICOPA COUNTY, ARIZONA | | 301 WEST JEFFERSON STREET | | | PHOENIX | AZ | 85003 | |
| MARYLAND DEPARTMENT OF ASSESSMENTS AND TAXATION | | 301 W. PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND OFFICE OF THE COMMISSIONER OF FINANCIAL REGULATION | | 1100 NORTH EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 200 ARLINGTON STREET | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7089 | | | BOSTON | MA | 02204 | |
| MICHIGAN DEPARTMENT OF STATE | | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | | LANSING | MI | 48918 | |
| MICHIGAN DEPARTMENT OF TREASURY | | P.O. BOX 30803 | | | LANSING | MI | 48909 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 7TH PLACE EAST | SUITE 280 | | SAINT PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | | 600 NORTH ROBERT ST. | | | SAINT PAUL | MN | 55146 | |

Exhibit F
Taxing Authorities Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA DEPARTMENT OF REVENUE | | MAIL STATION 1765 | | | SAINT PAUL | MN | 55145-1765 | |
| MINNESOTA SECRETARY OF STATE | | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | SAINT PAUL | MN | 55101 | |
| MISSOURI DEPARTMENT OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DIVISION OF FINANCE | | TRUMAN STATE OFFICE BUILDING | ROOM 630 | | JEFFERSON CITY | MO | 65102 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA SECRETARY OF STATE | | P.O. BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| NEVADA DIVISION OF MORTGAGE LENDING | | 3300 WEST SAHARA AVENUE | SUITE 285 | | LAS VEGAS | NV | 89102 | |
| NEVADA SECRETARY OF STATE | | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET (MEDICAL & SURGICAL BUILDING) | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF STATE | | 107 NORTH MAIN STREET | | | CONCORD | NH | 03301 | |
| NEW JERSEY DEPARTMENT OF STATE | | PO BOX 300 | | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | PO BOX 245 | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | | 124 HALSEY STREET | | | NEWARK | NJ | 07102 | |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | | 1200 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87505 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | | P.O. BOX 5564 | | | BINGHAMPTON | NY | 13902 | |
| NEW YORK MTA DEPARTMENT OF REVENUE | | PO BOX 4139 | | | BINGHAMPTON | NY | 13902 | |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA SECRETARY OF STATE | | 2 SOUTH SALISBURY ST. | | | RALEIGH | NC | 27601-2903 | |
| OFFICE OF THE INDIANA SECRETARY OF STATE | | 200 W. WASHINGTON ST. | ROOM 201 | | INDIANAPOLIS | IN | 46204 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: COMPLIANCE BUSINESS TAX DIVISION | PO BOX 16678 | | | COLUMBUS | OH | 43216-6678 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | 23RD FLOOR | | COLUMBUS | OH | 43215-6133 | |
| OKLAHOMA COUNTY, OKLAHOMA TREASURER | | 320 ROBERT S. KERR AVENUE, #307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | | 629 NE 28TH ST. | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | BUSINESS FILING DEPARTMENT | 2300 N. LINCOLN BLVD., ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA TAX COMMISSION | | 300 N BROADWAY AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| OREGON DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | | 350 WINTER STREET NE | P.O. BOX 14480 | | SALEM | OR | 97309-0405 | |
| OREGON DEPARTMENT OF JUSTICE | | 1162 COURT ST. NE | | | SALEM | OR | 97301-4096 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON SECRETARY OF STATE | | PUBLIC SERVICE BUILDING | 255 CAPITOL ST. NE, SUITE 151 | | SALEM | OR | 97310 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | 1854 BROOKWOOD ST | | | HARRISBURG | PA | 17104-2244 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPARTMENT OF STATE BUREAU OF CHARITABLE ORGANIZATIONS | | 401 NORTH STREET | 207 NORTH OFFICE BUILDING | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA SECRETARY OF STATE | | 302 NORTH OFFICE BUILDING | 401 NORTH STREET | | HARRISBURG | PA | 17120 | |
| RHODE ISLAND DEPARTMENT OF REVENUE | DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND SECRETARY OF STATE | | 148 WEST RIVER STREET | | | PROVIDENCE | RI | 02904-2615 | |
| RITA (REGIONAL INCOME TAX AGENCY) | | 10107 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141 | |
| SALT LAKE CITY BUSINESS LICENSE DIVISION | | CITY & COUNTY BUILDING | 451 SOUTH STATE STREET, ROOM 225 | | SALT LAKE CITY | UT | 84111 | |
| SALT LAKE COUNTY, UTAH PROPERTY TAX DIVISION | | 2001 S STATE STREET, STE N1-200 | PO BOX 144575 | | SALT LAKE CITY | UT | 84114 | |
| SAN FRANCISCO CITY AND COUNTY | OFFICE OF THE TREASURER & TAX COLLECTOR | P.O. BOX 7426 | | | SAN FRANCISCO | CA | 94120 | |
| SITE SELECTION GROUP, LLC | | 8235 DOUGLAS AVE SUITE 500 | | | DALLAS | TX | 75225 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE. 400 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 100153 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA SECRETARY OF STATE | | 1205 PENDLETON STREET | SUITE 525 | | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA SECRETARY OF STATE | | CAPITOL BUILDING | 500 EAST CAPITOL AVENUE STE 204 | | PIERRE | SD | 57501-5070 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 1673 | | | SACRAMENTO | CA | 95812-1673 | |
| STATE OF OHIO DEPARTMENT OF COMMERCE | | 77 SOUTH HIGH STREET | 23RD FLOOR | | COLUMBUS | OH | 43215-6133 | |
| TENNESSEE DEPARTMENT OF COMMERCE & INSURANCE | | 500 JAMES ROBERTSON PKWY | | | NASHVILLE | TN | 37243-0565 | |

In re PGX Holdings, Inc., et al.
Case No. 23-10718 (CTG)

Page 4 of 5

Exhibit F
**Taxing Authorities Service List**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | P.O. BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS SECRETARY OF STATE | | REGISTRATIONS UNIT | PO BOX 13550 | | AUSTIN | TX | 78711-3550 | |
| TEXAS SECRETARY OF STATE | | CAPITOL BLDG. 1E.8 | | | AUSTIN | TX | 78701 | |
| TEXAS SECRETARY OF STATE | | REPORTS UNIT | P.O. BOX 12028 | | AUSTIN | TX | 78711-2028 | |
| THE COMMONWEALTH OF MASSACHUSETTS | CORPORATIONS DIVISION | ONE ASHBURTON PLACE, 17TH FLOOR | | | BOSTON | MA | 02108-1512 | |
| UNITED KINGDOM DEPARTMENT OF REVENUE | | HM REVENUE & CUSTOMS | BP8002 | BENTON PARK VIEW | NEWCASTLE UPON TYNE | | NE98 1ZZ | UNITED KINGDOM |
| UNITED KINGDOM DEPARTMENT OF REVENUE | | HM REVENUE & CUSTOMS | | | | | BX9 1AS | UNITED KINGDOM |
| UNITED STATES INTERNAL REVENUE SERVICE | | P.O. BOX 7704 | | | SAN FRANCISCO | CA | 94120-7704 | |
| UTAH COUNTY, UTAH TREASURER | | 100 EAST CENTER STREET | SUITE 1200 | | PROVO | UT | 84606 | |
| UTAH DEPARTMENT OF BUSINESS LICENSING, CITY OF WEST VALLEY | | 3600 S CONSTITUTION BOULEVARD | | | WEST VALLEY CITY | UT | 84119 | |
| UTAH DEPARTMENT OF COMMERCE | | SM BOX 146701 | | | SALT LAKE CITY | UT | 84114-6701 | |
| UTAH DIVISION OF CONSUMER PROTECTION | | PO BOX 146704 | | | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH DIVISION OF CORPORATIONS & COMMERCIAL CODE | | BOX 146705 | | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0260 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 1881 | | | MONTPELIER | VT | 05601 | |
| VERMONT SECRETARY OF STATE | | 128 STATE STREET | | | MONTPELIER | VT | 05633 | |
| VIRGINIA DEPARMENT OF AGRICULTURE & CONSUMER SERVICES | | P.O. BOX 1163 | | | RICHMOND | VA | 23218 | |
| VIRGINIA TAX | | P.O. BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| WALLACE TAX SERVICES, LLC | | 12003 SOUTH GENOVA DRIVE | | | DRAPER | UT | 84020 | |
| WASHINGTON LEGISLATIVE BUILDING | | 416 SID SNYDER AVE SW | | | OLYMPIA | WA | 98504 | |
| WASHINGTON SECRETARY OF STATE | | PO BOX 40220 | | | OLYMPIA | WA | 98504-0220 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | 2101 4TH AVE | SUITE 1400 | | SEATTLE | WA | 98121 | |
| WEST VIRGINIA DEPARTMENT OF REVENUE | | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25311 | |
| WEST VIRGINIA SECRETARY OF STATE | | STATE CAPITOL BUILDING | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA TAX DIVISION | | 1001 LEE STREET EAST | | | CHARLESTON | WV | 25311 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | 4822 MADISON YARDS WAY, NORTH TOWER | | | MADISON | WI | 53705 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN SECRETARY OF STATE | | P.O. BOX 7848 | | | MADISON | WI | 53707-7848 | |

# Exhibit G

**Exhibit G**
**Utilities Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| AIRESPRING INC | | customerrelations@airespring.com |
| BISCOM, INC | | info@biscom.com |
| FLEXENTIAL COLORADO CORP | | support@flexential.com |
| INTELEPEER HOLDINGS INC. | | support@intelepeer.com |
| MACH NETWORKS, INC | | sales@machnetworks.com |
| SMS/800 SERVICES (SOMOS) | | help@somos.com |
| STERICYCLE, INC. | | customercare@stericycle.com |
| SYRINGA NETWORKS | | AR@SYRINGANETWORKS.NET |

# Exhibit H

**Exhibit H**
**Utilities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AIRESPRING INC | | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1422 |
| BISCOM, INC | | 10 TECHNOLOGY PARK DRIVE | | WESTFORD | MA | 01886-3140 |
| CENTURY LINK | | PO BOX 91155 | | SEATTLE | WA | 98111-9255 |
| COMCAST | | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716-0533 |
| COMCAST HOLDINGS CORP | | ONE COMCAST CENTER | 32ND FLOOR | PHILADELPHIA | PA | 19103 |
| FLEXENTIAL COLORADO CORP | | 210 WEST 77TH ST THW | | NEW YORK | NY | 10024 |
| INTELEPEER HOLDINGS INC. | | Dept LA 24295 | | Pasadena | CA | 91185-4295 |
| LEVEL 3 COMMUNICATIONS, LLC (CENTURYLINK) | | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 |
| MACH NETWORKS, INC | | 1930 PALOMAR POINT WAY | SUITE 104 | CARLSBAD | CA | 92008 |
| NITEL, INC. | | 350 N ORLEANS ST | SUITE 1300N | CHICAGO | IL | 60654 |
| SMS/800 SERVICES (SOMOS) | | LOCKBOX 28287 | 28287 NETWORK PLACE | CHICAGO | IL | 60673-1282 |
| STERICYCLE, INC. | | 28883 NETWORK PLACE | | CHICAGO | IL | 60673 |
| SYRINGA NETWORKS | | 12301 W EXPLORER DR | | BOISE | ID | 83713 |
| VERIZON | | PO BOX 15043 | | ALBANY | NY | 12212-5043 |
| VERIZON WIRELESS (422858809-0001) | | PO BOX 660108 | | DALLAS | TX | 75266-0108 |
| XO COMMUNICATIONS | | ONE VERIZON WAY | | BASKING RIDGE | NJ | 07920 |
| XO COMMUNICATIONS | | PO BOX 15043 | | ALBANY | NY | 12212 |

# Exhibit I

**Exhibit I**
**Insurance Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| (Applied) Texas Insurance Company | ATTN: GENERAL COUNSEL | losscontrol@auw.com |
| (Argo) Peleus Insurance | | info@argolimited.com |
| (Chubb) Westchester Fire Insurance Company | ATTENTION: CHIEF UNDERWRITING OFFICER | esther.kim@westchester.com |
| (Orion) Obsidian Specialty Insurance Company | | info@obsidianspecialty.com |
| (RSUI) Landmark American Insurance Company | | info@rsui.com |
| AIG Specialty Insurance Company | | IR@aig.com |
| Hiscox Insurance Company, Inc. | | Lucy.Baines@Hiscox.com; Hayley.Susino@Hiscox.com |
| Starr Surplus Lines Insurance Company | | Claims@starrcompanies.com |

# Exhibit J

**Exhibit J**
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| (Ambridge) Lloyds of London | | 1140 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 |
| (Applied) Texas Insurance Company | ATTN: GENERAL COUNSEL | 10805 OLD MILL ROAD | | | OMAHA | NE | 68154 |
| (Argo) Peleus Insurance | | 10101 REUNION PLACE, SUITE 500 | | | SAN ANTONIO | TX | 78216 |
| (Berkley) Admiral Insurance Company | | 250 WEST JACKSON BOULEVARD | SUITE 500 | | CHICAGO | IL | 60661 |
| (Chubb) Federal Insurance Company | | 233 SOUTH WACKER DRIVE | SUITE 4700 | | CHICAGO | IL | 60606 |
| (Chubb) Westchester Fire Insurance Company | ATTENTION: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036 |
| (CNA) Valley Forge Insurance Company | | 10375 PARK MEADOWS DRIVE | SUITE 300 | | LITTLETON | CO | 80124 |
| (Orion) Obsidian Specialty Insurance Company | | 1330 AVENUE OF THE AMERICAS | SUITE 23A | | NEW YORK | NY | 10019 |
| (RSUI) Landmark American Insurance Company | | 945 E. PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326-1160 |
| (Sompo) Endurance Assurance Corporation | | 455 MARKET STREET | SUITE 900 | | SAN FRANCISCO | CA | 94105 |
| AIG (National Union Fire Insurance Company of Pittsburgh, Pa.) | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1304 |
| AIG Specialty Insurance Company | | 1271 AVE OF THE AMERICAS | FL 37 | | NEW YORK | NY | 10020-1304 |
| Atlantic Specialty Insurance Company | | 605 HIGHWAY 169 NORTH | SUITE 800 | | PLYMOUTH | MN | 55441 |
| AXIS Insurance Company | | 111 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 |
| Colorado Attorney General Debt Management Services Ralph L Carr Colorado Judicial Center | DEBT MANAGEMENT SERVICES | RALPH L CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY | 6TH FLOOR | DENVER | CO | 80203 |
| Commonwealth of Massachusetts Secretary of State | | SECRETARY OF STATE | 1 ASHBURTON PLACE | 17TH FLOOR | BOSTON | MA | 2102 |
| Commonwealth of Pennsylvania - Department of State Bureau of Charitable Organizations | | DEPARTMENT OF STATE BUREAU OF CHARITABLE ORGANIZATIONS | 207 NORTH OFFICE BUILDING | | HARRISBURG | PA | 17120 |
| Delaware Department of Justice Fraud & Consumer Protection Division | | FRAUD & CONSUMER PROTECTION DIVISION | CARVEL STATE BUILDING | 820 NORTH FRENCH STREET | WILMINGTON | DE | 19801 |
| District of Columbia | | DISTRICT OF COLUMBIA | 1350 PENNSYLVANIA AVENUE | NW WASHINGTON | WASHINGTON DC | | 20004 |
| Diversified Insurance, an IMA, Inc. Company | | 136 E SOUTH TEMPLE | SUITE 2300 | | SALT LAKE CITY | UT | 84111 |
| Division of Mortgage Lending Department of Business & Industry | | DEPARTMENT OF BUSINESS & INDUSTRY | 3300 WEST SAHARA AVE | SUITE 285 | LAS VEGAS | NV | 89102 |
| Florida Office of Financial Regulation | | FLORIDA OFFICE OF FINANCIAL REGULATION | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 |
| Hiscox Insurance Company, Inc. | | 30 NORTH LASALLE STREET | SUITE 1760 | | CHICAGO | IL | 60602 |
| Iowa Secretary of State | | IOWA SECRETARY OF STATE | FIRST FLOOR, LUCAS BUILDING | 321 EAST 12TH STREET | DES MOINES | IA | 50319 |
| Minnesota Dept of Commerce, Commissioner of Banks | | COMMISSIONER OF BANKS | 500 METRO SQUARE BUILDING | | ST PAUL | MN | 55101 |

In re PGX Holdings, Inc., et al.
Case No. 23-10718 (CTG)

Page 1 of 3

Exhibit J
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Nebraska Secretary of State Licensing Division | | LICENSING DIVISION | PO BOX 94608 | | LINCOLN | NE | 68509 |
| North Carolina Department of Insurance at ASD | | 1201 MAIN SERVICE CENTER | | | RALEIGH | NC | 27699 |
| Ohio Division of Financial Institutions | | 77 S HIGH STREET, #21 | | | COLUMBUS | OH | 43215 |
| Oklahoma Department of Consumer Credit | | 3613 NW 56TH STREET | STE. 240 | | OKLAHOMA CITY | OK | 73112-4512 |
| People of The State of Illinois - Secretary of State Index Department | | STATE OF ILLINOIS - SECRETARY OF STATE | INDEX DEPARTMENT | 111 EAST MONROE STREET | SPRINGFIELD | IL | 62756 |
| Starr Surplus Lines Insurance Company | | 399 PARK AVENUE | | | NEW YORK | NY | 10022 |
| State of Arizona Department of Financial Institutions | | 100 NORTH 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 |
| State of Arkansas Office of the Attorney General | | 200 CATLETT PRIEN BUILDING | 323 CENTER STREET | | LITTLE ROCK | AR | 72201 |
| State of California Secretary of State Special Filings/Business Program Division | | SPECIAL FILINGS/BUSINESS PROGRAM DIVISION | PO BOX 942870 | | SACRAMENTO | CA | 94277 |
| State of Delaware | | STATE OF DELAWARE | 401 FEDERAL STREET | | DOVER | DE | 19901 |
| State of Idaho Department of Finance Consumer Finance Bureau | | CONSUMER FINANCE BUREAU | 800 PARK BLVD | STE 200 | BOISE | ID | 83712 |
| State of Indiana Office of IN Attorney General - Consumer Protection Division | | OFFICE OF ATTORNEY GENERAL | 302 WEST WASHINGTON STREET | 5TH FLOOR | INDIANAPOLIS | IN | 46204 |
| State of Louisiana Office of Attorney General Consumer Protection Section | | CONSUMER PROTECTION SECTION | PO BOX 94005 | | BATON ROUGE | LA | 70804 |
| State of Maine Bureau of Consumer Credit Protection | | 35 HOUSE STATION | | | AUGUSTA | ME | 4333 |
| State of Maryland Commissioner of Financial Regulation | | COMMISSIONER OF FINANCIAL REGULATION | PO BOX 17409 | | BALTIMORE | MD | 21203 |
| State of Minnesota Department of Commerce | | 85 SEVENTH PLACE EAST | SUITE 500 | | ST. PAUL | MN | 55101 |
| State of Missouri Commissioner of Finance | | TRUMAN STATE OFFICE BUILDING | ROOM 630 | | JEFFERSON CITY | MO | 65102 |
| State of New Hampshire Secretary of State | | STATE HOUSE ANNEX | ROOM 317 | 25 CAPITOL STREET, 3RD FLOOR | CONCORD | NH | 3301 |
| State of Ohio Office of the Attorney General | | 30 EAST BROAD | 17TH FLOOR | | COLUMBUS | OH | 43215 |
| State of Oregon Collection Agency Program, Division of Finance & Corporate Securities, Dept of Consumer & Business Service | | DIVISION OF FINANCE & CORPORATE SECURITES | DEPT OF CONSUMER & BUSINESS SERVICE | 350 WINTER ST NE | SALEM | OR | 97310 |
| State of South Carolina Dept of Consumer Affairs | | DEPT OF CONSUMER AFFAIRS | 2221 DEVINE STREET, 2ND FLOOR | PO BOX 5757 | COLUMBIA | SC | 29250 |
| State of Tennessee Dept of Commerce & Insurance | | 500 ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 |

**Exhibit J**
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| State of Washington | | LEGISLATIVE BUILDING | 461 SID SNYDER AVE SW | | OLYMPIA | WA | 98501 |
| State of West Virginia Department of Revenue   Office of Telemarketing Registration | | OFFICE OF TELEMARKETING REGISTRATION | PO BOX 3784 | | CHARLESTON | WV | 25337 |
| State of West Virginia Secretary of State | | 1900 KANAWHA BLVD E | BUILDING 1, SUITE 157-K | | CHARLESTON | WV | 25305 |
| State of Wisconsin Dept of Financial Institutions Bureau of Consumer Affairs | | BUREAU OF CONSUMER AFFAIRS | PO BOX 8041 | | MADISON | WI | 53708-8041 |
| Texas Secretary of State Registrations Unit | | REGISTRATIONS UNIT | PO BOX 13550 | | AUSTIN | TX | 78711-3550 |
| Travelers Casualty & Surety Company of America | TRAVELERS BOND & SPECIALTY INSURANCE CLAIM | PO BOX 2989 | | | HARTFORD | CT | 06183 |
| Utah Department of Consumer Protection | | 160 EAST 300 SOUTH | PO BOX 146704 | | SALT LAKE CITY | UT | 84114 |
| Virginia Dept of Agriculture & Consumer Services Office of Charitable & Regulatory Programs | | OFFICE OF CHARITABLE & REGULATORY PROGRAMS | PO BOX 1163 | | RICHMOND | VA | 23218 |

# Exhibit K

**Exhibit K**
**Shareholders Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 4TH CORE L.L.C. | | Email on File |
| ABERNETHY, EUGENE | | Email on File |
| AGNEW, JAMES | | Email on File |
| AMHERST GROUP, LLC | | Email on File |
| ARNELL, SHANE | | Email on File |
| AXIS CONSULTING GROUP LLC | | Email on File |
| BAILEY, MARK | | Email on File |
| BEAL, JESSE | | Email on File |
| BEAUCHAT, LARKIN | | Email on File |
| BENSON, SJON | | Email on File |
| BLUE PRAIRIE FAMILY LIMITED PARTNERSHIP | | Email on File |
| BROUGH, JOEL | | Email on File |
| BROUGH, KADE L. | | Email on File |
| CONCORD LICENSING, L.L.C. | | Email on File |
| CURTIS, JR | | Email on File |
| DAVIS, PEGGY | | Email on File |
| DEVICO, MICHAEL | | Email on File |
| ECLIPS, LLC | | Email on File |
| ELLSWORTH, TODD | | Email on File |
| EMERY, TIM | | Email on File |
| ETHERINGTON, KELLY | | Email on File |
| FARMER, WILLIAM | | Email on File |
| GARLICK, BRETT | | Email on File |
| GRANT, MATTHEW | | Email on File |
| GRAYSON MADELINE HOLDINGS LLC | | Email on File |
| HALL, RUSSELL | | Email on File |
| HAMILTON, JACOB | | Email on File |
| HARTLEY, JARED | | Email on File |
| HIGHLANDER MANAGEMENT GROUP, LLC | | Email on File |
| HORNE, RICHARD | | Email on File |
| ITOKAZU, JOHN | | Email on File |
| JENKINS, ROBERT | | Email on File |
| JOHNSON, JEFFREY | | Email on File |
| JONES, STEVE | | Email on File |
| JRJ ASSOCIATES, INC. | | Email on File |
| KAMERATH, ERIC | | Email on File |
| KATHERINE MACCABE, AS TRUSTEE OF THE MACCABE FAMILY WEALTH TRUST, DATED FEBRUARY 24, 2022 | | Email on File |
| KEALAMAKIA, TERRY | | Email on File |
| KEVIN MOON, AS TRUSTEE OF THE AKM REVOCABLE TRUST | | Email on File |
| KLINGLER, KIP W. | | Email on File |
| KUAN, SKYLAR J. | | Email on File |
| KWON, NINA | | Email on File |
| LAM, TRUNG | | Email on File |
| LINDSKOV, LANCE | | Email on File |
| LORD, DAVID | | Email on File |

**Exhibit K**
**Shareholders Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
| --- | --- | --- |
| LVATE, LLC | | Email on File |
| MACCABE, KATHERINE | | Email on File |
| MADSEN, EMILY | | Email on File |
| MARRIOTT, MARSHALL | | Email on File |
| MCFARLAND, PRESTON | | Email on File |
| MOON, KEVIN | | Email on File |
| MORRIS, JUDITH | | Email on File |
| MOYE, GREGORY | | Email on File |
| NELSON, MIKE | | Email on File |
| NGUYEN, KHANG | | Email on File |
| NIELSON, KIRK | | Email on File |
| OLYMPUS CONSULTING, L.L.C. | | Email on File |
| ORME, BRIAN | | Email on File |
| OWEN, JASON | | Email on File |
| PADAWER, JUSTIN RANDY | | Email on File |
| PERPETUAL KINEMATICS, LLC | | Email on File |
| PEXTON, JON | | Email on File |
| RALPHS, GREGREY | | Email on File |
| RASMUSSEN, JOHN | | Email on File |
| RAYNOR, DEVAN | | Email on File |
| REVOY, JEFFREY | | Email on File |
| RIVENDELL HOLDINGS LLC | | Email on File |
| ROSE, TAYLOR | | Email on File |
| SAGE ENTERPRISES, LLC | | Email on File |
| SMITH, BOB | | Email on File |
| SMITH, SCOTT | | Email on File |
| STILLWATER FINANCIAL, L.L.C. | | Email on File |
| TANNER, LAURA | | Email on File |
| TRIBECA HOLDINGS, LLC | | Email on File |
| TRITON MANAGEMENT GROUP, LLC | | Email on File |
| UNDERDOWN, THOMAS | | Email on File |
| WALLACE, CHAD | | Email on File |
| WESTON, TY | | Email on File |
| WETZEL, ADAM | | Email on File |
| WHEELER, RUSSELL | | Email on File |

# Exhibit L

**Exhibit L**
**Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| 4TH CORE L.L.C. | | Address on File | | | |
| ABERNETHY, EUGENE | | Address on File | | | |
| AGNEW, JAMES | | Address on File | | | |
| ALANI, ADALYS | | Address on File | | | |
| AMHERST GROUP, LLC | | Address on File | | | |
| ANDERSON, DAVID H. | | Address on File | | | |
| ARNELL, SHANE | | Address on File | | | |
| ASTON, JOSHUA | | Address on File | | | |
| AXIS CONSULTING GROUP LLC | | Address on File | | | |
| BAILEY, MARK | | Address on File | | | |
| BEAL, JESSE | | Address on File | | | |
| BEAUCHAT, LARKIN | | Address on File | | | |
| BELL, IAN | | Address on File | | | |
| BENSON, SJON | | Address on File | | | |
| BLUE PRAIRIE FAMILY LIMITED PARTNERSHIP | | Address on File | | | |
| BROUGH, JOEL | | Address on File | | | |
| BROUGH, KADE L. | | Address on File | | | |
| CABALLERO, CHRISTIAN | | Address on File | | | |
| COHEN, IAN | | Address on File | | | |
| CONCORD LICENSING, L.L.C. | | Address on File | | | |
| COOK, KEVIN H. | | Address on File | | | |
| COPELAND, MILADA A. | | Address on File | | | |
| CURTIS, JR | | Address on File | | | |
| CURTIS, JR | | Address on File | | | |
| DAVIS, PEGGY | | Address on File | | | |
| DEVICO, MICHAEL | | Address on File | | | |
| DEVINE, NATALIE | | Address on File | | | |
| ECLIPS, LLC | | Address on File | | | |
| ELLSWORTH, TODD | | Address on File | | | |
| EMERY, TIM | | Address on File | | | |
| EPPS, GARLAND | | Address on File | | | |
| ETHERINGTON, KELLY T. | | Address on File | | | |
| FARMER, WILLIAM | | Address on File | | | |
| FULLMER, CURTIS K. | | Address on File | | | |
| GARLICK, BRETT | | Address on File | | | |

**Exhibit L**
**Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| GIBBONS, DAVID | | Address on File | | | |
| GRANT, MATTHEW | | Address on File | | | |
| GRAYSON MADELINE HOLDINGS LLC | | Address on File | | | |
| HALL, RUSSELL | | Address on File | | | |
| HAMILTON, JACOB | | Address on File | | | |
| HANSEN, KRISTEN | | Address on File | | | |
| HARTLEY, JARED | | Address on File | | | |
| HEATH, JOHN C. | | Address on File | | | |
| HIGHLANDER MANAGEMENT GROUP, LLC | | Address on File | | | |
| HOBURG, CARL | | Address on File | | | |
| HORNE, RICHARD | | Address on File | | | |
| ITOKAZU, JOHN | | Address on File | | | |
| JENKINS, ROBERT | | Address on File | | | |
| JOHNSON, JEFFREY | | Address on File | | | |
| JOHNSON, NATALIE | | Address on File | | | |
| JONES, STEVE | | Address on File | | | |
| JRJ ASSOCIATES, INC. | | Address on File | | | |
| KAMERATH, ERIC | | Address on File | | | |
| KATHERINE MACCABE, AS TRUSTEE OF THE MACCABE FAMILY WEALTH TRUST, DATED FEBRUARY 24, 2022 | | Address on File | | | |
| KEALAMAKIA, TERRY | | Address on File | | | |
| KEMPTER, TOBIAS | | Address on File | | | |
| KEVIN MOON, AS TRUSTEE OF THE AKM REVOCABLE TRUST | | Address on File | | | |
| KLINGLER, KIP W. | | Address on File | | | |
| KNAPTON III, KEN | | Address on File | | | |
| KUAN, SKYLAR J. | | Address on File | | | |
| KWON, NINA | | Address on File | | | |
| LAM, TRUNG | | Address on File | | | |
| LINDSKOV, LANCE | | Address on File | | | |
| LORD, DAVID | | Address on File | | | |
| LUNT, LOREN | | Address on File | | | |
| LVATE, LLC | | Address on File | | | |
| MACCABE, KATHERINE | | Address on File | | | |
| MADSEN, EMILY | | Address on File | | | |

**Exhibit L**

**Shareholders Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| MARRIOTT, MARSHALL | | Address on File | | | |
| MARTINEZ, JANESSA L. | | Address on File | | | |
| MCFARLAND, PRESTON | | Address on File | | | |
| MOON, KEVIN | | Address on File | | | |
| MORRIS, JUDITH | | Address on File | | | |
| MORTIMER, NATALIE D. | | Address on File | | | |
| MOYE, GREGORY | | Address on File | | | |
| NELSON, AARON R. | | Address on File | | | |
| NELSON, MIKE | | Address on File | | | |
| NGUYEN, KHANG | | Address on File | | | |
| NIELSON, KIRK | | Address on File | | | |
| OLYMPUS CONSULTING, L.L.C. | | Address on File | | | |
| ORME, BRIAN | | Address on File | | | |
| OWEN, JASON | | Address on File | | | |
| PADAWER, JUSTIN RANDY | | Address on File | | | |
| PAXMAN, JAMES B. | | Address on File | | | |
| PERPETUAL KINEMATICS, LLC | | Address on File | | | |
| PEXTON, JON | | Address on File | | | |
| PROSPECT CAPITAL CORPORATION | | Address on File | | | |
| RALPHS, GREGREY | | Address on File | | | |
| RASMUSSEN, JOHN | | Address on File | | | |
| RAYNOR, DEVAN | | Address on File | | | |
| REID, RANDY C. | | Address on File | | | |
| REVOY, JEFFREY | | Address on File | | | |
| RIVENDELL HOLDINGS LLC | | Address on File | | | |
| ROSE, TAYLOR | | Address on File | | | |
| SAGAPOLU, UPUIA O. | | Address on File | | | |
| SAGE ENTERPRISES, LLC | | Address on File | | | |
| SHAFFER, MARK | | Address on File | | | |
| SMITH, BOB | | Address on File | | | |
| SMITH, SCOTT | | Address on File | | | |
| STEVENS, CHRISTINA | | Address on File | | | |
| STILLWATER FINANCIAL, L.L.C. | | Address on File | | | |
| TANNER, LAURA | | Address on File | | | |
| TERRA FILHO, LUIZ P. | | Address on File | | | |
| TRIBECA HOLDINGS, LLC | | Address on File | | | |

**Exhibit L**
**Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| TRITON MANAGEMENT GROUP, LLC | | Address on File | | | |
| UNDERDOWN, THOMAS | | Address on File | | | |
| VALENTINE, JAMES R. | | Address on File | | | |
| VAN WAGONER, GAVIN | | Address on File | | | |
| WALLACE, CHAD | | Address on File | | | |
| WESTON, TY | | Address on File | | | |
| WETZEL, ADAM | | Address on File | | | |
| WETZEL, RYAN A. | | Address on File | | | |
| WHEELER, RUSSELL | | Address on File | | | |

In re PGX Holdings, Inc., et al.
Case No. 23-10718 (CTG)