**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------- x

In re:

                                    Chapter 11

PGX Holdings, Inc., *et al.*,[1]       ::::::: Case No. 23-10718 (CTG)

                 Debtors.      (Jointly Administered)

-------------------------------------------------------------- x

**FIRST MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES AS RESTRUCTURING ADVISOR TO THE DEBTORS**
**FOR THE PERIOD FROM JUNE 5, 2023 THROUGH JULY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Authorized to Provide Professional Services to: | The above-captioned Debtors |
| Period for which compensation and reimbursement is sought: | June 5, 2023 through July 31, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,302,616.00 (80% of $1,628,270.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $61,483.28 |
| Date of order approving retention: | July 19, 2023 *nunc pro tunc* to June 4, 2023 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is the FIRST monthly fee application filed in this case and there have been no prior fee applications.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: PGX Holdings, Inc. (2510); Credit Repair UK, Inc. (4798); Credit.com, Inc. (1580); Creditrepair.com Holdings, Inc. (7536); Creditrepair.com, Inc. (7680); eFolks Holdings, Inc. (5213); eFolks, LLC (5256); John C. Heath, Attorney At Law PC (8362); Progrexion ASG, Inc. (5153); Progrexion Holdings, Inc. (7123); Progrexion IP, Inc. (5179); Progrexion Marketing, Inc. (5073); and Progrexion Teleservices, Inc. (5110).  The location of the Debtors' service address for purposes of these chapter 11 cases is:  257 East 200 South, Suite 1200, Salt Lake City, Utah 84111.

Requested Payment Amount:

| | | |
|---|---|---|
| Fees at 80% | $ | 1,302,616.00 |
| Expenses at 100% | $ | 61,483.28 |
| Total: | $ | 1,364,099.28 |

**<u>Prior Applications</u> – No prior applications.**

## **COMPENSATION BY PROFESSIONAL**

| Professional | Title | Rate | Group | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Christopher Howe | Managing Director | 1,350.00 | TAX | 1.3 | 1,755.00 |
| Brian Pedersen | Managing Director | 1,320.00 | TAX | 1.2 | 1,584.00 |
| Kevin Jacobs | Managing Director | 1,300.00 | TAX | 4.5 | 5,850.00 |
| Damon Yousefy | Managing Director | 1,300.00 | TAX | 62.2 | 80,860.00 |
| Matt Henry | Managing Director | 1,150.00 | NACR | 107.7 | 123,855.00 |
| Erin McKeighan | Managing Director | 1,050.00 | CMS | 20.1 | 21,105.00 |
| Melissa Buich | Senior Director | 975.00 | TAX | 3.7 | 3,607.50 |
| Nathan Bakke | Senior Director | 925.00 | NACR | 347.1 | 321,067.50 |
| Richard Niemerg | Senior Director | 925.00 | CMS | 144.9 | 134,032.50 |
| Vance Yudell | Senior Director | 975.00 | COMP | 2.0 | 1,950.00 |
| Ryan Shanken | Director | 825.00 | NACR | 355.9 | 293,617.50 |
| Rishabh Bapna | Manager | 800.00 | COMP | 1.3 | 1,040.00 |
| Corey Davidson | Senior Associate | 660.00 | COMP | 0.6 | 396.00 |
| Emily Raab | Associate | 625.00 | CMS | 362.4 | 226,500.00 |
| Hunter Otterson | Associate | 600.00 | TAX | 0.4 | 240.00 |
| Maiti Glynn | Associate | 600.00 | TAX | 2.6 | 1,560.00 |
| Ahed Alhamdan | Analyst | 500.00 | NACR | 414.0 | 207,000.00 |
| Matt Yoon | Analyst | 500.00 | NACR | 390.9 | 195,450.00 |
| Varsha Kodali | Analyst | 425.00 | CMS | 16.0 | 6,800.00 |
| **Subtotal** | | | | **2,238.8** $ | **1,628,270.00** |
| | | | | | |
| **Net Total Fees** | | | | $ | **1,628,270.00** |

| | |
|---|---|
| **Blended Rate:** | **$727.30** |

## COMPENSATION BY PROJECT CATEGORY

| Billing Matter | Total Hours | Total Fees |
|---|---|---|
| ACCOUNTING | 9.8 | $ 9,067.50 |
| BANKRUPTCY SUPPORT | 286.7 | 213,472.50 |
| CASH | 322.9 | 231,867.50 |
| ASSET SALES | 113.1 | 76,035.00 |
| CLAIMS | 40.3 | 27,795.00 |
| CONTRACTS / NEGOTIATIONS | 259.0 | 175,752.50 |
| COMMUNICATIONS | 16.5 | 11,160.00 |
| COORDINATION AND COMMUNICATION WITH UCC | 238.9 | 171,310.00 |
| COURT | 9.1 | 7,582.50 |
| FINANCIAL ANALYSIS | 38.5 | 32,600.00 |
| MOR | 127.9 | 84,277.50 |
| PLAN AND DISCLOSURE STATEMENT | 68.5 | 44,350.00 |
| RETENTION | 15.3 | 14,287.50 |
| STATEMENTS/SCHEDULES | 395.4 | 277,097.50 |
| STATUS MEETINGS | 75.5 | 51,958.50 |
| TAX | 75.6 | 95,454.00 |
| VENDOR | 90.5 | 61,522.50 |
| TRAVEL | 55.3 | 42,680.00 |
| **Total** | **2,238.8** | **$1,628,270.00** |
| **Net Total Fees** | | **$ 1,628,270.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Airfare | $ 28,229.97 |
| Lodging | 19,185.24 |
| Meals | 5,555.39 |
| Telephone/Internet | 891.42 |
| Transportation | 7,621.26 |
| **Grand Total** | **$ 61,483.28** |

Annexed hereto are the following schedules for compensation and reimbursement of expenses sought by Applicant for the Compensation Period:

Exhibit A – Summary of Time Detail by Task

Exhibit B – Summary of Time Detail by Professional

Exhibit C – Summary of Time Detail by Task by Professional

Exhibit D – Time Detail by Task Code which includes a daily time log detailing the activities and services performed by the Applicant on behalf of the Debtors

Exhibit E – Summary of Expense by Category

Exhibit F – Expense Detail by Professional which includes a breakdown of the Applicant's expenses incurred

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------- x

In re:

PGX Holdings, Inc., *et al.*,[1]

                                 Debtors.

            Chapter 11

::::::: Case No. 23-10718 (CTG)

(Jointly Administered)

-------------------------------------------------------------- x

**FIRST MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION AND REIMBURSEMENT
OF EXPENSES AS RESTRUCTURING ADVISOR TO THE DEBTORS
FOR THE PERIOD FROM JUNE 5, 2023 THROUGH JULY 31, 2023**

Alvarez & Marsal North America, LLC ("A&M" or the "Applicant"), restructuring advisor to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby submits its first monthly application (the "Application") for entry of an order pursuant to section 331 of title 11 of the United States Code, 11 U.S.C. §§101 et seq, as amended (the "Bankruptcy Code") granting it monthly compensation and reimbursement of expenses for the period from June 5, 2023 through July 31, 2023. In support hereof, A&M respectfully represents as follows:

**I. JURISDICTION, VENUE AND STATUTORY
PREDICATES FOR RELIEF SOUGHT**

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §1334. This is a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A) and (B). Venue of this

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: PGX Holdings, Inc. (2510); Credit Repair UK, Inc. (4798); Credit.com, Inc. (1580); Creditrepair.com Holdings, Inc. (7536); Creditrepair.com, Inc. (7680); eFolks Holdings, Inc. (5213); eFolks, LLC (5256); John C. Heath, Attorney At Law PC (8362); Progrexion ASG, Inc. (5153); Progrexion Holdings, Inc. (7123); Progrexion IP, Inc. (5179); Progrexion Marketing, Inc. (5073); and Progrexion Teleservices, Inc. (5110). The location of the Debtors' service address for purposes of these chapter 11 cases is: 257 East 200 South, Suite 1200, Salt Lake City, Utah 84111.

proceeding and this Application is proper in this District pursuant to 28 U.S.C. §§1408 and 1409. The statutory predicate for the relief sought herein is section 331 of the Bankruptcy Code.

## II. **BACKGROUND**

2.    On June 4, 2023 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued in the management of its businesses and operation of its properties pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

3.    On July 19, 2023, this Court entered an Order [Docket No. 0214] approving the retention of A&M as restructuring advisor to the Debtors *nunc pro tunc* to the Petition Date.

4.    A&M has rendered services on behalf of the Debtors for the period from June 5, 2023 through July 31, 2023 (the "Compensation Period"), totaling 2,238.8 hours of professional time.

5.    Attached hereto as Exhibit "A-F" is a full and detailed statement describing the professional services rendered and expenses incurred by each A&M professional during the Compensation Period.

6.    To assist the Court in its review of the fees sought by Applicant, Applicant has separated its time entries in Exhibit D into the following categories:

a.    Accounting. This category includes time spent by Applicant assisting the Debtor with accounting related items including but not limited to, filing date cut-off processes, pre-petition and post-petition claims payment processes, reporting requirements, bank related items, and other accounting related items. The total fees sought under this category for the Compensation Period are $9,067.50 (9.8 hours).

b.    Bankruptcy Support.  This category includes time spent by Applicant advising and assisting the Debtors on matters concerning operating the business under Chapter 11 including development and execution of work plans, internal planning

and workstream management, review of court documents and general case management, and support counsel and others for Chapter 11 related items. The total fees sought under this category for the Compensation Period are $213,472.50 (286.7 hours).

c.  Cash.  This category includes time spent Applicant assisting the Debtors with the 13 week cash flow forecast, reporting of actual versus forecast, DIP reporting requirements, covenant compliance, and other related financial analyses. The total fees sought under this category for the Compensation Period are $231,867.50 (322.9 hours).

d.  Asset Sales.  This category includes time spent by Applicant assisting the Debtors in the asset sale process, including dataroom updates, diligence meetings and calls, preparing for auction, virtual dataroom assistance, documentation assistance. This also covers assistance on sales of miscellaneous assets, including equipment and other de minimis assets. The total fees sought under this category for the Compensation Period are $76,035.00 (113.1 hours).

e.  Claims.  This category includes time spent by Applicant assisting the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court. The total fees sought under this category for the Compensation Period are $27,795.00 (40.3 hours).

f.  Contracts/Negotiations.  This category includes time spent by Applicant assisting the Debtors with contract analyses and the potential assumption or rejection of contracts; including negotiations with contract counterparties. The total fees sought under this category for the Compensation Period are $175,752.50 (259.0 hours).

g.  Communications.  This category includes time spent by Applicant assisting the Debtors with communication processes, communication documents and call center/hotline. The total fees sought under this category for the Compensation Period are $11,160.00 (16.5 hours).

h.  Coordination and Communication with UCC. This category includes time spent by Applicant working with the UCC appointed professionals to discuss and fulfill various data request and motion noticing requirements. The total fees sought under this category for the Compensation Period are $171,310.00 (238.9 hours).

i. <u>Court</u>. This category contains time spent by Applicant preparing for and attending the Debtors' hearings. The total fees sought under this category for the Compensation Period are $7,582.50 (9.1 hours).

j. <u>Financial Analysis</u>. This category includes time spent by Applicant creating ad-hoc financial analyses made at the request of various constituencies, including the Debtor. The total fees sought under this category for the Compensation Period are $32,600.00 (38.5 hours).

k. <u>MOR</u>. This category includes time spent by Applicant assisting the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee. The total fees sought under this category for the Compensation Period are $84,277.50 (127.9 hours).

l. <u>Plan and Disclosure Statement</u>. This category includes time spent by Applicant assisting the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses. The total fees sought under this category for the Compensation Period are $44,350.00 (68.5 hours).

m. <u>Retention</u>. This category includes time spent by Applicant preparing documents in compliance with Court retention requirements. The total fees sought under this category for the Compensation Period are $14,287.50 (15.3 hours).

n. <u>Statements/Schedules</u>. This category includes time spent by Applicant assisting the Debtors with the creation and filing of Statements and Schedules with background information and other related matters. The total fees sought under this category for the Compensation Period are $277,097.50 (395.4 hours).

o. <u>Status Meetings</u>. This category includes time spent by Applicant preparing for and participating in the Debtors regular status meetings including BOD meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors. The total fees sought under this category for the Compensation Period are $51,958.50 (75.5 hours).

p. <u>Tax</u>. This category includes time spent by Applicant advising Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes. The total fees sought under this category for the Compensation Period are $95,454.00 (75.6 hours).

q. <u>Vendor</u>. This category includes time spent by Applicant assisting the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, and critical vendors agreements, and advising Debtors' on general accounts payable questions. The total fees sought under this category for the Compensation Period are $61,522.50 (90.5 hours).

r. <u>Travel</u>. This category includes time spent by Applicant's 50% of travel time in excess of normal travel to and from Company headquarters. The total fees sought under this category for the Compensation Period are $42,680.00 (55.3 hours).

7.     The total sum due to A&M for professional services rendered on behalf of the Debtors for the Compensation Period is $1,302,616.00 (80% of $1,628,270.00).   A&M submits that the professional services it rendered on behalf of the Debtors during this time were reasonable and necessary.

8.     A&M also expended costs on behalf of the Debtors in the sum of $61,483.28 during the Compensation Period.  Attached hereto as <u>Exhibit "F"</u> is an itemized list of expenses incurred during the Compensation Period.

9.     A&M accordingly seeks payment of the sum of $1,302,616.00 in fees and $61,483.28 expenses, for a total of $1,364,099.28.

10.     The undersigned hereby attests that he has reviewed the requirements of Rule 2016-2 and this Application conforms to such requirements.

WHEREFORE, A&M hereby requests:   (i) monthly allowance of compensation for necessary and valuable professional services rendered to the Debtors in the sum of $1,302,616.00 (representing 80% of $1,628,270.00) and reimbursement of actual and necessary expenses incurred in the sum of $61,483.28 for the period from June 5, 2023 through July 31, 2023, (ii) payment in the amount of $1,364,099.28 representing 80% of the total fees billed and 100% of

5

the expenses incurred during the Application Period, as provided under the Interim

Compensation Order; and (iii) such other relief as this Court deems just and proper

Dated: August 23, 2023
Los Angeles, CA                                   Respectfully submitted,


                                                  **ALVAREZ & MARSAL NORTH
                                                  AMERICA, LLC**


                                                  _/s/ Matthew Henry_
                                                  Matthew Henry
                                                  Managing Director
                                                  Alvarez & Marsal North America, LLC
                                                  2029 Century Park East
                                                  Suite 2060
                                                  Los Angeles, CA 90067
                                                  Telephone: 310.975.2684
                                                  mhenry@alvarezandmarsal.com

                                                  _Restructuring Advisor to the Debtors and
                                                  Debtors in Possession_

**PGX Holdings, Inc.**
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

# EXHIBIT A

| Billing Matter | Total Hours | Total Fees |
|---|---|---|
| ACCOUNTING | 9.8 | $ 9,067.50 |
| BANKRUPTCY SUPPORT | 286.7 | 213,472.50 |
| CASH | 322.9 | 231,867.50 |
| ASSET SALES | 113.1 | 76,035.00 |
| CLAIMS | 40.3 | 27,795.00 |
| CONTRACTS / NEGOTIATIONS | 259.0 | 175,752.50 |
| COMMUNICATIONS | 16.5 | 11,160.00 |
| COORDINATION AND COMMUNICATION WITH UCC | 238.9 | 171,310.00 |
| COURT | 9.1 | 7,582.50 |
| FINANCIAL ANALYSIS | 38.5 | 32,600.00 |
| MOR | 127.9 | 84,277.50 |
| PLAN AND DISCLOSURE STATEMENT | 68.5 | 44,350.00 |
| RETENTION | 15.3 | 14,287.50 |
| STATEMENTS/SCHEDULES | 395.4 | 277,097.50 |
| STATUS MEETINGS | 75.5 | 51,958.50 |
| TAX | 75.6 | 95,454.00 |
| VENDOR | 90.5 | 61,522.50 |
| TRAVEL | 55.3 | 42,680.00 |
| **Total** | **2,238.8** | **$ 1,628,270.00** |
| **Net Total Fees** | | **$ 1,628,270.00** |
| Average Rate | $ | 727.30 |

**PGX Holdings, Inc.**
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

# EXHIBIT B

| Professional | Title | Rate | Group | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Christopher Howe | Managing Director | 1,350.00 | TAX | 1.3 | 1,755.00 |
| Brian Pedersen | Managing Director | 1,320.00 | TAX | 1.2 | 1,584.00 |
| Kevin Jacobs | Managing Director | 1,300.00 | TAX | 4.5 | 5,850.00 |
| Damon Yousefy | Managing Director | 1,300.00 | TAX | 62.2 | 80,860.00 |
| Matt Henry | Managing Director | 1,150.00 | NACR | 107.7 | 123,855.00 |
| Erin McKeighan | Managing Director | 1,050.00 | CMS | 20.1 | 21,105.00 |
| Melissa Buich | Senior Director | 975.00 | TAX | 3.7 | 3,607.50 |
| Nathan Bakke | Senior Director | 925.00 | NACR | 347.1 | 321,067.50 |
| Richard Niemerg | Senior Director | 925.00 | CMS | 144.9 | 134,032.50 |
| Vance Yudell | Senior Director | 975.00 | COMP | 2.0 | 1,950.00 |
| Ryan Shanken | Director | 825.00 | NACR | 355.9 | 293,617.50 |
| Rishabh Bapna | Manager | 800.00 | COMP | 1.3 | 1,040.00 |
| Corey Davidson | Senior Associate | 660.00 | COMP | 0.6 | 396.00 |
| Emily Raab | Associate | 625.00 | CMS | 362.4 | 226,500.00 |
| Hunter Otterson | Associate | 600.00 | TAX | 0.4 | 240.00 |
| Maiti Glynn | Associate | 600.00 | TAX | 2.6 | 1,560.00 |
| Ahed Alhamdan | Analyst | 500.00 | NACR | 414.0 | 207,000.00 |
| Matt Yoon | Analyst | 500.00 | NACR | 390.9 | 195,450.00 |
| Varsha Kodali | Analyst | 425.00 | CMS | 16.0 | 6,800.00 |
| **Subtotal** | | | | **2,238.8** | $  **1,628,270.00** |
| **Net Total Fees** | | | | | $  **1,628,270.00** |

**Blended Rate:**          $727.30

# EXHIBIT C

**ACCOUNTING**

*Assist the Debtor with accounting related items including but not limited to, filing date cut-off processes, pre-petition and post-petition claims payment processes, reporting requirements, bank related items, and other accounting related items.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 0.8 | 400.00 |
| Matt Henry | 2.5 | 2,875.00 |
| Richard Niemerg | 0.8 | 740.00 |
| Ryan Shanken | 2.2 | 1,815.00 |
| Nathan Bakke | 3.5 | 3,237.50 |
| **Subtotal** | **9.8** | **9,067.50** |
| **Average Hourly Rate** | $ | **925.26** |

**BANKRUPTCY SUPPORT**

*Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including development and execution of work plans, internal planning and workstream management, review of court documents and general case management, and support counsel and others for Chapter 11 related items.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 27.0 | 13,500.00 |
| Erin McKeighan | 10.2 | 10,710.00 |
| Matt Henry | 7.3 | 8,395.00 |
| Matt Yoon | 91.7 | 45,850.00 |
| Nathan Bakke | 84.7 | 78,347.50 |
| Richard Niemerg | 22.3 | 20,627.50 |
| Rishabh Bapna | 1.0 | 800.00 |
| Ryan Shanken | 41.3 | 34,072.50 |
| Vance Yudell | 1.2 | 1,170.00 |
| **Subtotal** | **286.7** | **213,472.50** |
| **Average Hourly Rate** | $ | **744.58** |

**CASH**

*Assist the Debtors with the 13 week cash flow forecast, reporting of actual versus forecast, DIP reporting requirements, covenant compliance, and other related financial analyses.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 3.3 | 1,650.00 |
| Hunter Otterson | 0.4 | 240.00 |
| Maiti Glynn | 0.4 | 240.00 |
| Matt Henry | 20.1 | 23,115.00 |
| Matt Yoon | 163.0 | 81,500.00 |
| Nathan Bakke | 131.7 | 121,822.50 |
| Ryan Shanken | 4.0 | 3,300.00 |
| **Subtotal** | **322.9** | **231,867.50** |
| **Average Hourly Rate** | $ | **718.08** |

**ASSET SALES**

*Assist the Debtors in the asset sale process, including dataroom updates, diligence meetings and calls, preparing for auction, virtual dataroom assistance, documentation assistance. This also covers assistance on sales of miscellaneous assets, including equipment and other de minimis assets.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 42.4 | 21,200.00 |
| Matt Henry | 3.2 | 3,680.00 |
| Matt Yoon | 18.9 | 9,450.00 |
| Nathan Bakke | 16.1 | 14,892.50 |
| Ryan Shanken | 32.5 | 26,812.50 |
| **Subtotal** | **113.1** | **76,035.00** |
| **Average Hourly Rate** | **$** | **672.28** |

**CLAIMS**

*Assist the Debtors with claims planning process, review of claims filed against the Debtors', claim reconciliation, and related work including submission of related motions to the court.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 12.7 | 6,350.00 |
| Erin McKeighan | 0.3 | 315.00 |
| Matt Yoon | 9.7 | 4,850.00 |
| Nathan Bakke | 17.6 | 16,280.00 |
| **Subtotal** | **40.3** | **27,795.00** |
| **Average Hourly Rate** | **$** | **689.70** |

**CONTRACTS / NEGOTIATIONS**

*Assist the Debtors with contract analyses and the potential assumption or rejection of contracts; including negotiations with contract counterparties.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 61.5 | 30,750.00 |
| Emily Raab | 77.0 | 48,125.00 |
| Matt Henry | 4.4 | 5,060.00 |
| Matt Yoon | 0.6 | 300.00 |
| Nathan Bakke | 21.9 | 20,257.50 |
| Richard Niemerg | 4.4 | 4,070.00 |
| Ryan Shanken | 73.2 | 60,390.00 |
| Varsha Kodali | 16.0 | 6,800.00 |
| **Subtotal** | **259.0** | **175,752.50** |
| **Average Hourly Rate** | **$** | **678.58** |

**COMMUNICATIONS**

*Assist the Debtors with communication processes, communication documents and call center/hotline.*

| Professional | Hours | Total Fees |
|---|---|---|
| Matt Yoon | 7.7 | 3,850.00 |
| Richard Niemerg | 0.5 | 462.50 |
| Ryan Shanken | 8.3 | 6,847.50 |
| **Subtotal** | **16.5** | **11,160.00** |
| **Average Hourly Rate** | **$** | **676.36** |

**COORDINATION AND COMMUNICATION WITH UCC**

*Work with the UCC appointed professionals to discuss and fulfill various data request and motion noticing requirements.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 87.5 | 43,750.00 |
| Matt Henry | 33.6 | 38,640.00 |
| Matt Yoon | 31.8 | 15,900.00 |
| Nathan Bakke | 19.5 | 18,037.50 |
| Richard Niemerg | 1.2 | 1,110.00 |
| Ryan Shanken | 65.3 | 53,872.50 |
| **Subtotal** | **238.9** | **171,310.00** |
| **Average Hourly Rate** | $ | **717.08** |

**COURT**

*Prepare for and attend the Debtors' hearings.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 1.7 | 850.00 |
| Matt Henry | 1.2 | 1,380.00 |
| Matt Yoon | 0.9 | 450.00 |
| Nathan Bakke | 5.3 | 4,902.50 |
| Ryan Shanken | - | |
| **Subtotal** | **9.1** | **7,582.50** |
| **Average Hourly Rate** | $ | **833.24** |

**FINANCIAL ANALYSIS**

*Ad-hoc financial analyses made at the request of various constituencies, including the Debtor. Includes, but is not limited to, assisting the Debtors with the developments of sensitivity analyses, metrics, measurement and other tools to monitor and quantify operational results, various initiatives, and risks and opportunities that may exist. Also, includes analyses related to the Debtors' hedging program, and preparation of analyses regarding KEIP/KERP plans.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 2.1 | 1,050.00 |
| Erin McKeighan | 1.1 | 1,155.00 |
| Nathan Bakke | 11.2 | 10,360.00 |
| Richard Niemerg | 1.2 | 1,110.00 |
| Ryan Shanken | 20.2 | 16,665.00 |
| **Subtotal** | **38.5** | **32,600.00** |
| **Average Hourly Rate** | $ | **846.75** |

**MOR**

*Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, and other related matters for the US Trustee.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 48.4 | 24,200.00 |
| Emily Raab | 6.4 | 4,000.00 |
| Matt Henry | 2.0 | 2,300.00 |
| Matt Yoon | 16.4 | 8,200.00 |
| Nathan Bakke | 4.1 | 3,792.50 |
| Richard Niemerg | 0.4 | 370.00 |
| Ryan Shanken | 50.2 | 41,415.00 |
| **Subtotal** | **127.9** | **84,277.50** |
| **Average Hourly Rate** | $ | **658.93** |

**PLAN AND DISCLOSURE STATEMENT**

*Assist the Debtors in the preparation of the plan of reorganization and work on financial projection exhibits and hypothetical liquidation analyses.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 41.6 | 20,800.00 |
| Matt Henry | 3.7 | 4,255.00 |
| Matt Yoon | 1.4 | 700.00 |
| Nathan Bakke | 6.1 | 5,642.50 |
| Ryan Shanken | 15.7 | 12,952.50 |
| **Subtotal** | **68.5** | **44,350.00** |
| **Average Hourly Rate** | $ | **647.45** |

**RETENTION**

*Prepare documents in compliance with Court retention requirements.*

| Professional | Hours | Total Fees |
|---|---|---|
| Matt Henry | 0.6 | 690.00 |
| Richard Niemerg | 14.7 | 13,597.50 |
| **Subtotal** | **15.3** | **14,287.50** |
| **Average Hourly Rate** | $ | **933.82** |

**STATEMENTS/SCHEDULES**

*Assist the Debtors with the creation and filing of Statements and Schedules with background information and other related matters.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 15.3 | 7,650.00 |
| Matt Henry | 0.4 | 460.00 |
| Emily Raab | 272.1 | 170,062.50 |
| Erin McKeighan | 0.6 | 630.00 |
| Nathan Bakke | 0.8 | 740.00 |
| Richard Niemerg | 99.4 | 91,945.00 |
| Ryan Shanken | 6.8 | 5,610.00 |
| **Subtotal** | **395.4** | **277,097.50** |
| **Average Hourly Rate** | $ | **700.80** |

**STATUS MEETINGS**

*Prepare for and participate in the Debtors regular status meetings including BOD meetings, update meetings with management, and strategic meetings with Debtor counsel and advisors.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 19.6 | 9,800.00 |
| Corey Davidson | 0.6 | 396.00 |
| Emily Raab | 2.9 | 1,812.50 |
| Erin McKeighan | 7.9 | 8,295.00 |
| Matt Henry | 3.9 | 4,485.00 |
| Matt Yoon | 21.5 | 10,750.00 |
| Nathan Bakke | 5.5 | 5,087.50 |
| Rishabh Bapna | 0.3 | 240.00 |
| Ryan Shanken | 12.5 | 10,312.50 |
| Vance Yudell | 0.8 | 780.00 |
| **Subtotal** | **75.5** | **51,958.50** |
| **Average Hourly Rate** | $ | **688.19** |

**TAX**

*Advise Debtor on Tax matters, including asset sale considerations, cancellation of debt income and tax attribute preservation, and cash tax projections. Review Debtor's tax analyses and transaction cost treatment for tax purposes.*

| Professional | Hours | Total Fees |
|---|---|---|
| Brian Pedersen | 1.2 | 1,584.00 |
| Christopher Howe | 1.3 | 1,755.00 |
| Damon Yousefy | 62.2 | 80,860.00 |
| Kevin Jacobs | 4.5 | 5,850.00 |
| Maiti Glynn | 2.2 | 1,320.00 |
| Matt Henry | 0.2 | 230.00 |
| Melissa Buich | 3.7 | 3,607.50 |
| Ryan Shanken | 0.3 | 247.50 |
| **Subtotal** | **75.6** | **95,454.00** |
| **Average Hourly Rate** | $ | **1,262.62** |

**VENDOR**

*Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors and shippers/warehouseman agreements, and advising Debtors' on general accounts payable questions.*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 32.10 | 16,050.00 |
| Matt Henry | 4.30 | 4,945.00 |
| Matt Yoon | 18.20 | 9,100.00 |
| Nathan Bakke | 18.10 | 16,742.50 |
| Ryan Shanken | 17.80 | 14,685.00 |
| **Subtotal** | **90.50** | **61,522.50** |
| **Average Hourly Rate** | $ | **679.81** |

**TRAVEL**

*Billable travel time (reflects 50% of time incurred).*

| Professional | Hours | Total Fees |
|---|---|---|
| Ahed Alhamdan | 18.0 | 9,000.00 |
| Emily Raab | 4.0 | 2,500.00 |
| Matt Henry | 18.9 | 21,735.00 |
| Matt Yoon | 7.8 | 3,900.00 |
| Nathan Bakke | 1.0 | 925.00 |
| Ryan Shanken | 5.6 | 4,620.00 |
| **Subtotal** | **55.3** | **42,680.00** |
| **Average Hourly Rate** | $ | **771.79** |
| | | |
| **Total** | **2,238.80** | **1,628,270.00** |

# EXHIBIT D

| Professional | Time Description | Category | Date | Time |
|---|---|---|---|---|
| **ACCOUNTING** | | 1 | | |
| Ahed Alhamdan | Call with A&M (N. Bakke, R. Shanken, M. Yoon) and PGX Accounting team: discuss post-petition payments process | 1 | 6/7/2023 | 0.8 |
| Ryan Shanken | Call with A&M (N. Bakke, A. Alhamdan, M. Yoon) and PGX Accounting team: discuss post-petition payments process | 1 | 6/7/2023 | 0.8 |
| Richard Niemerg | Participate in teleconference with R. Shanken (A&M) and PGX AP/Accounting team relating AP and Accounting cutoff process and procedures | 1 | 6/9/2023 | 0.8 |
| Ryan Shanken | Call with the company related to accounting closing May financials, accounting cut-off, AP cut-off | 1 | 6/9/2023 | 0.9 |
| Ryan Shanken | Correspondence with S. Quilter (PGX) on the AP cut-off process underway | 1 | 6/12/2023 | 0.2 |
| Matt Henry | Prepare for and attend discussion with A&M team on fresh start accounting process | 1 | 6/14/2023 | 0.6 |
| Matt Henry | Discussion with A&M and Company teams on fresh start accounting | 1 | 6/16/2023 | 0.8 |
| Nathan Bakke | Discussion with PGX and A&M team re. fresh start accounting and tax impact | 1 | 6/16/2023 | 0.5 |
| Matt Henry | Discussion with R. Gordon (A&M) re: fresh start accounting | 1 | 6/21/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in fresh start accounting infrastructure discussion with the Company | 1 | 6/21/2023 | 0.6 |
| Ryan Shanken | Correspondence with the company related to audit of AP cut-off | 1 | 6/21/2023 | 0.3 |
| Nathan Bakke | Discussion with PGX re. fresh start accounting and tax impact | 1 | 6/27/2023 | 0.6 |
| Nathan Bakke | Discussion with J. Hartley (PGX) re. fresh start accounting and tax impact | 1 | 6/28/2023 | 0.4 |
| Nathan Bakke | Discussion with the Company on fresh start accounting and tax strategy | 1 | 6/30/2023 | 0.5 |
| Matt Henry | Discussion with R. Gordon (A&M) re: fresh start accounting | 1 | 7/28/2023 | 0.3 |
| Nathan Bakke | Discussion with A&M and Company on fresh start accounting next steps and UCC settlement proposal | 1 | 7/28/2023 | 0.5 |
| Matt Henry | Discussion with A&M and Company on fresh start accounting next steps and UCC settlement proposal | 1 | 7/28/2023 | 0.5 |
| | | | **ACCOUNTING- Subtotal** | **9.8** |
| | | | | |
| **BANKRUPTCY SUPPORT** | | 2 | | |
| Richard Niemerg | Draft email in response to inquiry from A. Wirtz (K&E) regarding pre/post split | 2 | 6/5/2023 | 0.3 |
| Richard Niemerg | Research and respond to inquiries from UST | 2 | 6/5/2023 | 0.9 |
| Richard Niemerg | Communications with N. Bakke and R. Shanken (both A&M) regarding post filing reporting and timelines | 2 | 6/5/2023 | 0.6 |
| Richard Niemerg | Research and respond to inquiry from K&E relating to insurance motion | 2 | 6/5/2023 | 0.4 |
| Ryan Shanken | Call with the Company related to Debtor in Possession check updates | 2 | 6/5/2023 | 0.5 |
| Ryan Shanken | Preparing example documentation for check requirements | 2 | 6/5/2023 | 0.4 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 6/5/2023 | 1.9 |
| Nathan Bakke | Discussion with PGX team on workstream allocation and key near-term deliverables | 2 | 6/5/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on workstream allocation and key near-term deliverables | 2 | 6/6/2023 | 0.3 |
| Matt Henry | Review of analyses supporting first day motions and first day declaration in preparation for first day hearing. | 2 | 6/6/2023 | 0.4 |
| Richard Niemerg | Respond to inquiries from K&E regarding first day motions | 2 | 6/6/2023 | 0.6 |
| Ryan Shanken | Read IDI diligence letter | 2 | 6/6/2023 | 0.1 |
| Ryan Shanken | Virtual attendance at first day hearing | 2 | 6/6/2023 | 1.2 |
| Matt Yoon | Discussion with N. Bakke (A&M) on workstream allocation and key near-term deliverables | 2 | 6/6/2023 | 0.3 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 6/6/2023 | 0.7 |
| Ahed Alhamdan | Analyze IDI letter and update IDI requests list | 2 | 6/7/2023 | 0.3 |
| Ahed Alhamdan | Consolidate and gather support files / information requested in the IDI letter | 2 | 6/7/2023 | 1.9 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss contracts file build-up and post-petition t-minus timeline | 2 | 6/7/2023 | 0.2 |
| Ahed Alhamdan | Prepare a daily post petition t-minus timeline | 2 | 6/7/2023 | 1.9 |
| Matt Henry | Analysis of post-petition required workstreams and responsibility allocation | 2 | 6/7/2023 | 0.3 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) on workstream allocation and key near-term deliverables | 2 | 6/7/2023 | 0.9 |
| Richard Niemerg | Communications with KCC and K&E regarding sale noticing | 2 | 6/7/2023 | 0.4 |
| Richard Niemerg | Communications with K&E and KCC regarding sale motion notice | 2 | 6/7/2023 | 0.6 |
| Richard Niemerg | Research and draft email to KCC regarding sale motion notice | 2 | 6/7/2023 | 1.2 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss contracts file build-up and post-petition t-minus timeline | 2 | 6/7/2023 | 0.2 |
| Ryan Shanken | Consolidate and gather support files requested in the IDI letter | 2 | 6/7/2023 | 0.6 |
| Ryan Shanken | Assess latest draft of post-petition key case milestones T-Minus calendar for Management | 2 | 6/7/2023 | 0.4 |
| Ryan Shanken | Draft responses to IDI diligence questions | 2 | 6/7/2023 | 0.6 |
| Ryan Shanken | Correspondence with the M. Yurkewicz (Klehr) related to attendance of Initial Debtor Interview teleconference | 2 | 6/7/2023 | 0.1 |
| Ryan Shanken | Coordinate with the Company related to Utilities deposit | 2 | 6/7/2023 | 0.2 |
| Ryan Shanken | Correspondence with R. Hall (Company) related to IDI requirements for Insurance policies | 2 | 6/7/2023 | 0.3 |
| Ryan Shanken | Check drafted responses with J. Hartley (Company) for comments, sign-off | 2 | 6/7/2023 | 0.4 |
| Ryan Shanken | Assess initial collection of IDI diligence items | 2 | 6/7/2023 | 0.6 |

| | | | | |
|---|---|---|---|---|
| Matt Yoon | Discussion with N. Bakke and others (A&M) and PGX team on post-petition payments process | 2 | 6/7/2023 | 0.8 |
| Nathan Bakke | Discussion with M. Henry (A&M) and Company management on key near term deliverables and IOR | 2 | 6/7/2023 | 0.9 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) on workstream allocation and key near-term deliverables | 2 | 6/7/2023 | 0.9 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 6/7/2023 | 1.4 |
| Nathan Bakke | Discussion with M. Henry (A&M) on cash flow, DIP reporting and weekly fee statements | 2 | 6/7/2023 | 0.7 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) on APA schedules, contract workstream, and cut-off process | 2 | 6/7/2023 | 0.6 |
| Nathan Bakke | Prepare initial PMO presentation for discussion with Company and advisors | 2 | 6/7/2023 | 1.3 |
| Ahed Alhamdan | Call with R. Shanken (A&M): walk through of post-petition t-minus timeline | 2 | 6/8/2023 | 0.3 |
| Ahed Alhamdan | Prepare a weekly view of the post-petition t-minus timeline | 2 | 6/8/2023 | 1.1 |
| Richard Niemerg | Research and draft email to KCC regarding sale motion notice | 2 | 6/8/2023 | 0.4 |
| Richard Niemerg | Review and revise post-petition T-minus | 2 | 6/8/2023 | 0.6 |
| Ryan Shanken | Discussion with J. Hartley (Company) related to IDI diligence, Checked finalized files and responses | 2 | 6/8/2023 | 1.4 |
| Ryan Shanken | Correspondence with the Company related to customer noticing of the Ch. 11 filing | 2 | 6/8/2023 | 0.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): walk through post-petition t-minus timeline | 2 | 6/8/2023 | 0.3 |
| Ryan Shanken | Provided comments on revised post-petition t-minus timeline | 2 | 6/8/2023 | 0.3 |
| Ryan Shanken | Updated responses and refined files provided based on meeting with J. Hartley (Company) | 2 | 6/8/2023 | 0.8 |
| Ryan Shanken | Check of support files requested in the IDI letter | 2 | 6/8/2023 | 1.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) on weekly deliverables throughout post-petition period | 2 | 6/8/2023 | 0.4 |
| Matt Yoon | Review of the first day motions to understand allowed payment types and the interim cap limit | 2 | 6/8/2023 | 0.9 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/8/2023 | 0.7 |
| Nathan Bakke | Prepare and further revise initial PMO presentation for discussion with Company and advisors | 2 | 6/8/2023 | 1.3 |
| Nathan Bakke | Review DIP lender meeting presentation and provide comments to the Company | 2 | 6/8/2023 | 0.7 |
| Nathan Bakke | Discussion with A&M team re. case deliverables and weekly reporting | 2 | 6/8/2023 | 0.4 |
| Richard Niemerg | Communications with K&E, A&M, and PGX regarding inquiry from US Trustee | 2 | 6/9/2023 | 0.7 |
| Matt Yoon | Reviewed dockets and past email exchanges to retrieve case professional contacts | 2 | 6/9/2023 | 0.5 |
| Nathan Bakke | Discussion with PGX team re. case deliverables and weekly reporting | 2 | 6/9/2023 | 0.4 |
| Nathan Bakke | Prepare and further revise initial PMO presentation for discussion with Company and advisors | 2 | 6/9/2023 | 1.3 |
| Ryan Shanken | Correspond with PGX banks to provide necessary information required under cash management order | 2 | 6/12/2023 | 0.3 |
| Ryan Shanken | Gather relevant EIN for banks to comply with cash management order | 2 | 6/12/2023 | 0.5 |
| Ryan Shanken | Correspondence with S. Briefel (K&E) regarding additional noticing required under cash management interim order | 2 | 6/12/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Henry (A&M) on accounting practices, cut-off process, and initial operating report | 2 | 6/12/2023 | 0.7 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon) and PGX accounting team: discuss weekly payments | 2 | 6/13/2023 | 0.2 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon) and PGX accounting team: discuss weekly payments | 2 | 6/13/2023 | 0.5 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon) and PGX accounting team: discuss weekly pre-petition payments | 2 | 6/13/2023 | 0.5 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon) and PGX accounting team: discuss weekly payments | 2 | 6/13/2023 | 0.2 |
| Matt Yoon | Analyzed and prepared historical critical vendor matrix | 2 | 6/13/2023 | 1.2 |
| Nathan Bakke | Review and respond to numerous emails from PGX, K&E and GHL re. information requests from various parties | 2 | 6/13/2023 | 1.7 |
| Nathan Bakke | Discussion with the PGX team re. case updates and weekly deliverable status | 2 | 6/13/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on cash flow, DIP reporting and weekly fee statements | 2 | 6/14/2023 | 1.2 |
| Matt Yoon | Finalized the various matrices required under reporting requirements | 2 | 6/14/2023 | 1.4 |
| Matt Yoon | Preparation of weekly summary of A&M hours and expenses | 2 | 6/14/2023 | 1.7 |
| Matt Yoon | Reminder email to case professionals for prior week's estimated actual hours and expenses incurred | 2 | 6/14/2023 | 0.4 |
| Matt Yoon | Calculation of current week's professional fee carve-out amount | 2 | 6/14/2023 | 1.9 |
| Matt Yoon | Discussion with N. Bakke (A&M) on professional fee carve-out calculation | 2 | 6/14/2023 | 0.9 |
| Matt Yoon | Updated current week's professional fee carve-out calculation | 2 | 6/14/2023 | 1.1 |
| Nathan Bakke | Prepare revisions to the PMO materials | 2 | 6/14/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on cash flow, DIP reporting and weekly fee statements | 2 | 6/15/2023 | 0.4 |
| Ryan Shanken | Preparation and Call with A&M, Klehr, PGX team: Initial debtor interview overview prep | 2 | 6/15/2023 | 0.4 |
| Matt Yoon | Prepared additional supporting schedules for the professional fees reporting package | 2 | 6/15/2023 | 1.8 |
| Matt Yoon | Discussion with N. Bakke (A&M) on cash flow, DIP reporting and weekly fee statements | 2 | 6/15/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in call with PGX and A&M re. weekly lender call and deliverables | 2 | 6/15/2023 | 0.8 |
| Nathan Bakke | Prepare for and participate in call with J. Hartley (PGX), KH, K&E and A&M re. IDI prep | 2 | 6/15/2023 | 0.5 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/15/2023 | 0.9 |
| Matt Yoon | Updated professional fee carve-out calculation with new case professionals | 2 | 6/16/2023 | 0.4 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/16/2023 | 0.9 |
| Matt Henry | Coordination with N. Bakke (A&M) on open workstreams and key next steps | 2 | 6/19/2023 | 0.2 |
| Ryan Shanken | Check Form 426 instructions | 2 | 6/19/2023 | 0.6 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/19/2023 | 1.0 |
| Nathan Bakke | Prepare for and participate in call with K&E and A&M team re. UCC requests | 2 | 6/20/2023 | 0.6 |

| Name | Description | | Date | Hours |
|---|---|---|---|---|
| Ryan Shanken | Coordinate with PGX related to follow up items of the IDI meeting | 2 | 6/20/2023 | 0.4 |
| Ryan Shanken | Consolidate IDI follow up diligence items for comprehensive response | 2 | 6/20/2023 | 0.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss UCC diligence list | 2 | 6/20/2023 | 0.4 |
| Ryan Shanken | Call with A&M, Klehr, the PGX, US Trustee: discussed the items in the letter related to the Initial Debtor Interview | 2 | 6/20/2023 | 0.5 |
| Ryan Shanken | Provide completed follow up IDI diligence items to Klehr | 2 | 6/20/2023 | 0.1 |
| Matt Yoon | Analyzed and prepared critical vendors and other matrices required under reporting requirements | 2 | 6/20/2023 | 1.2 |
| Nathan Bakke | Prepare for and participate in IDI meeting with PGX, A&M, K&E and Klehr | 2 | 6/20/2023 | 0.7 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/20/2023 | 0.8 |
| Matt Yoon | Discussion with N. Bakke (A&M) on updating professional fee carve-out calculation | 2 | 6/21/2023 | 0.4 |
| Matt Yoon | Finalize the various matrices required under reporting requirements | 2 | 6/21/2023 | 1.1 |
| Matt Yoon | Preparation of weekly summary of A&M hours and expenses | 2 | 6/21/2023 | 0.9 |
| Matt Yoon | Calculation of current week's professional fee carve-out amount | 2 | 6/21/2023 | 1.2 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 6/21/2023 | 1.3 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/21/2023 | 0.8 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 6/21/2023 | 1.8 |
| Matt Yoon | Updated professional fee reporting package with additional details from case professionals | 2 | 6/22/2023 | 0.6 |
| Matt Yoon | Prepared summary of weekly A&M fees and expenses by individual professional | 2 | 6/22/2023 | 1.3 |
| Matt Yoon | Reviewed various court documents to update presentation materials for the weekly PMO meeting | 2 | 6/22/2023 | 1.3 |
| Nathan Bakke | Prepare for and participate in PMO call with PGX, A&M, K&E, GHL and Klehr | 2 | 6/22/2023 | 1.0 |
| Nathan Bakke | Review diligence summary and provide comments to team | 2 | 6/22/2023 | 0.6 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/22/2023 | 0.8 |
| Nathan Bakke | Revise PMO deck with final comments | 2 | 6/22/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in call with the company re. compensation plan | 2 | 6/23/2023 | 0.5 |
| Ryan Shanken | Correspondence with A. Wirtz (K&E) related treatment of specific OCPs | 2 | 6/23/2023 | 0.2 |
| Nathan Bakke | Prepare for and participate in UCC diligence call with A&M team and the Company | 2 | 6/23/2023 | 0.6 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/23/2023 | 0.7 |
| Nathan Bakke | Discussion with the company re. UCC diligence and timing of deliverables | 2 | 6/24/2023 | 0.5 |
| Nathan Bakke | Discussion with A&M team re. UCC diligence and timing of deliverables | 2 | 6/25/2023 | 0.3 |
| Ahed Alhamdan | Prepare OCPs analysis | 2 | 6/26/2023 | 1.8 |
| Matt Henry | Discussion with A&M team on immediate-term workstreams and key deliverables | 2 | 6/26/2023 | 0.4 |
| Richard Niemerg | Research and draft response to diligence request from UCC | 2 | 6/26/2023 | 0.6 |
| Richard Niemerg | Discussion with N. Bakke (A&M) regarding case budgets | 2 | 6/26/2023 | 0.6 |
| Richard Niemerg | Discussion on general deal progress, workstream status, budgeting 20 Status meeting | 2 | 6/26/2023 | 0.7 |
| Richard Niemerg | Draft response to insurance / surety bond related diligence requests from UCC advisors | 2 | 6/26/2023 | 0.7 |
| Richard Niemerg | Draft email to L. Tanner (PGX) regarding UCC diligence request | 2 | 6/26/2023 | 0.2 |
| Matt Yoon | Research into comparable previous bankruptcy cases and related professional fees incurred | 2 | 6/26/2023 | 0.7 |
| Nathan Bakke | Discussion with M. Henry (A&M) re. case status and deliverables | 2 | 6/26/2023 | 0.6 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/26/2023 | 1.1 |
| Ahed Alhamdan | Revise OCPs analysis based on comments | 2 | 6/27/2023 | 1.1 |
| Richard Niemerg | Participate in call with S. Reitzel (KCC), and N. Bakke (A&M) regarding fee estimates for DIP forecast | 2 | 6/27/2023 | 0.4 |
| Richard Niemerg | Communications with R. Shanken (A&M) regarding OCP motion | 2 | 6/27/2023 | 0.3 |
| Ryan Shanken | Assess initial draft of the OCP analysis | 2 | 6/27/2023 | 0.6 |
| Ryan Shanken | provide comments for revision of OCP analysis | 2 | 6/27/2023 | 0.4 |
| Matt Yoon | Analysis on the various matrices to ensure payments for certain restricted vendors have not been disbursed | 2 | 6/27/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) and S. Reitzel (KCC) on view of KCC's forecasted run-rate | 2 | 6/27/2023 | 0.5 |
| Matt Yoon | Analyzed and prepared critical vendors and other matrices required under reporting requirements | 2 | 6/27/2023 | 1.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and S. Reitzel (KCC) on view of KCC's forecast of professional fees | 2 | 6/27/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in UCC prep discussion with GHL, K&E, and A&M | 2 | 6/27/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: discuss OCPs analysis | 2 | 6/28/2023 | 1.4 |
| Ahed Alhamdan | Call with R. Shanken & N. Bakke (A&M) and Klehr (M. Yurkewicz, S. Veghte): discuss OCPs analysis and treatment of certain vendors | 2 | 6/28/2023 | 0.4 |
| Ryan Shanken | Call with A. Alhamdan & N. Bakke (A&M) and Klehr (M. Yurkewicz, S. Veghte): discuss OCP analysis | 2 | 6/28/2023 | 0.4 |
| Ryan Shanken | Discussion with L. Tanner (PGX), E. Kamerath (PGX) on additional details on professionals listed in OCP motion | 2 | 6/28/2023 | 1.1 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: discuss OCP analysis | 2 | 6/28/2023 | 1.4 |
| Ryan Shanken | Assess latest draft of the OCP analysis | 2 | 6/28/2023 | 0.4 |
| Ryan Shanken | Adjusted analysis based on conversations with Klehr team | 2 | 6/28/2023 | 2.0 |
| Matt Yoon | Prepared summary of A&M collections to date and calculation of implied remaining retainer balance | 2 | 6/28/2023 | 1.4 |
| Matt Yoon | Finalize the various matrices required under reporting requirements | 2 | 6/28/2023 | 1.2 |
| Matt Yoon | Preparation of weekly summary of A&M hours and expenses | 2 | 6/28/2023 | 0.9 |
| Matt Yoon | Calculation of current week's professional fee carve-out amount | 2 | 6/28/2023 | 1.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) on professional fee carve-out calculation | 2 | 6/28/2023 | 0.7 |

| | | | | |
|---|---|---|---|---|
| Erin McKeighan | Respond to question from R. Niemerg (A&M) regarding status of interested party list. | 2 | 6/28/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on professional fee carve-out calculation | 2 | 6/28/2023 | 0.7 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/28/2023 | 1.2 |
| Ryan Shanken | Correspondence with L. Tanner (PGX) related to ordinary course professionals | 2 | 6/29/2023 | 0.6 |
| Ryan Shanken | Buildout structure of Liquidation Analysis model | 2 | 6/29/2023 | 0.7 |
| Nathan Bakke | Prepare for and participate in weekly PMO call with PGX working group (Company, K&E, GHL, KH and A&M) | 2 | 6/29/2023 | 1.0 |
| Nathan Bakke | Discussion with M. Henry (A&M) on DIP lender update and UCC diligence requests | 2 | 6/29/2023 | 0.2 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 6/29/2023 | 0.5 |
| Ahed Alhamdan | Participate in teleconference with PGX AP/Accounting team, R. Shanken, and R. Niemerg (both A&M) regarding accounting cutoff and other post filing reporting requirements | 2 | 6/30/2023 | 0.8 |
| Richard Niemerg | Participate in vendor noticing call with A. Wirtz (K&E), S. Reitzel (KCC), N. Bakke, and M. Yoon (Both A&M) | 2 | 6/30/2023 | 0.3 |
| Richard Niemerg | Participate in teleconference with PGX AP/Accounting team, R. Shanken, and A. Alhamdan (both A&M) regarding accounting cutoff and other post filing reporting requirements | 2 | 6/30/2023 | 0.8 |
| Richard Niemerg | Working session with E. Raab regarding AP Cutoff audit | 2 | 6/30/2023 | 0.4 |
| Ryan Shanken | Draft initial write up Liquidation Analysis exhibit | 2 | 6/30/2023 | 1.3 |
| Ryan Shanken | Buildout structure of Liquidation Analysis model | 2 | 6/30/2023 | 2.7 |
| Ryan Shanken | Participate in teleconference with PGX AP/Accounting team, A. Alhamdan, and R. Niemerg (both A&M) regarding accounting cutoff and other post filing reporting requirements | 2 | 6/30/2023 | 0.8 |
| Matt Yoon | Research into DIP credit agreement to understand process of budget update approval | 2 | 6/30/2023 | 0.7 |
| Ryan Shanken | Draft initial write up Liquidation Analysis exhibit | 2 | 7/1/2023 | 0.6 |
| Ryan Shanken | Buildout structure of Liquidation Analysis model | 2 | 7/1/2023 | 1.9 |
| Ahed Alhamdan | Prepare marketing vendors summary file for discussion purposes | 2 | 7/3/2023 | 0.7 |
| Erin McKeighan | S&S: Provide comments on SoFA drafts. | 2 | 7/3/2023 | 0.7 |
| Ahed Alhamdan | Analyze contract rejection and lease rejection procedures motions | 2 | 7/5/2023 | 1.1 |
| Richard Niemerg | Review and revise Bar Date motion | 2 | 7/5/2023 | 1.6 |
| Richard Niemerg | Draft email to local counsel regarding bar date motion | 2 | 7/5/2023 | 0.4 |
| Matt Yoon | Analyzed and prepared critical vendors and other matrices required under reporting requirements | 2 | 7/5/2023 | 1.2 |
| Matt Yoon | Preparation of weekly summary of A&M hours and expenses | 2 | 7/5/2023 | 0.8 |
| Matt Yoon | Updated professional fee carve-out schedules with new budget details | 2 | 7/5/2023 | 1.1 |
| Matt Yoon | Calculation of current week's professional fee carve-out amount against new budget | 2 | 7/5/2023 | 1.8 |
| Matt Yoon | Discussion with N. Bakke (A&M) on professional fee carve-out calculation | 2 | 7/5/2023 | 1.9 |
| Matt Yoon | Discussion with N. Bakke (A&M) on additional professional fee carve-out schedules | 2 | 7/5/2023 | 1.1 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on professional fee carve-out calculation | 2 | 7/5/2023 | 1.9 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on additional professional fee carve-out schedules | 2 | 7/5/2023 | 1.1 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/5/2023 | 0.6 |
| Ahed Alhamdan | Analyze de minimus asset sale motion | 2 | 7/6/2023 | 0.9 |
| Ahed Alhamdan | Analyze court docket and filings | 2 | 7/6/2023 | 0.8 |
| Ahed Alhamdan | Prepare OCPs supplemental exhibit | 2 | 7/6/2023 | 0.2 |
| Matt Henry | Review of and comment on reporting materials and management strategy discussion materials | 2 | 7/6/2023 | 0.4 |
| Matt Henry | Discussion with N. Bakke (A&M) on management discussion materials | 2 | 7/6/2023 | 0.2 |
| Ryan Shanken | Correspondence with R. Hall (Company) related to additional OCP to be listed on supplement exhibits | 2 | 7/6/2023 | 0.1 |
| Matt Yoon | Discussion with N. Bakke (A&M) on pre-petition disbursements | 2 | 7/6/2023 | 0.4 |
| Matt Yoon | Reviewed DIP credit agreement for details around roll-up financing | 2 | 7/6/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Henry (A&M) on management discussion materials | 2 | 7/6/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Henry (A&M) on DIP lender update and UCC diligence requests | 2 | 7/6/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on pre-petition disbursements | 2 | 7/6/2023 | 0.4 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 7/6/2023 | 1.7 |
| Nathan Bakke | Revise PMO deck with final comments | 2 | 7/6/2023 | 0.9 |
| Richard Niemerg | Prepare response to UCC diligence request | 2 | 7/7/2023 | 1.4 |
| Ryan Shanken | Correspondence with M. Yurkewicz (Klehr) related to the supplemental OCP exhibit | 2 | 7/7/2023 | 0.2 |
| Ryan Shanken | Check supplemental OCP exhibit | 2 | 7/7/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in call with K&E, GHL, A&M (M. Henry) to prepare for UCC advisor meeting | 2 | 7/7/2023 | 0.5 |
| Nathan Bakke | Discussion with M. Henry (A&M) to debrief on UCC diligence request meeting | 2 | 7/7/2023 | 0.2 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/7/2023 | 0.4 |
| Erin McKeighan | S&S: Provide comments on schedule drafts. | 2 | 7/8/2023 | 0.8 |
| Nathan Bakke | Prepare for and participate in PGX advisor call re. UCC meeting | 2 | 7/8/2023 | 0.3 |
| Erin McKeighan | S&S: Provide comments on schedule drafts. | 2 | 7/9/2023 | 0.4 |
| Richard Niemerg | Draft email to K&E and A&M colleagues relating to the UCC's proposed edits to the First Day Orders | 2 | 7/10/2023 | 0.7 |
| Ryan Shanken | Correspondence with K&E related to FDM issues list from the UCC | 2 | 7/10/2023 | 0.4 |
| Matt Yoon | Prepared summary of debtor's weekly intercompany transaction actuals and forecast | 2 | 7/10/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) on updating operating contract payments schedule | 2 | 7/10/2023 | 0.3 |
| Matt Yoon | Prepared monthly build up of debtor's operating contract payments | 2 | 7/10/2023 | 1.6 |
| Matt Yoon | Updated monthly build up of debtor's operating contract payments | 2 | 7/10/2023 | 0.7 |
| Erin McKeighan | Teleconference with M. Henry (A&M) in re: UCC request on retention. | 2 | 7/10/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in call with PGX advisors re. UCC meeting | 2 | 7/10/2023 | 0.6 |

| | | | | |
|---|---|---|---|---|
| Nathan Bakke | Prepare for and participate in call with A&M team and PGX re. UCC diligence requests | 2 | 7/10/2023 | 0.5 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/10/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Henry (A&M) on PGX and Lexington operating agreements | 2 | 7/10/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on updating operating contract payments schedule | 2 | 7/10/2023 | 0.4 |
| Rishabh Bapna | Reconciling  quarterly incentive payouts | 2 | 7/11/2023 | 1.0 |
| Ryan Shanken | Correspondence with KCC, K&E related to noticing costs for contract counterparties | 2 | 7/11/2023 | 0.4 |
| Matt Yoon | Prepared summary of first day motion relief payments made to date and remaining cap amounts | 2 | 7/11/2023 | 0.8 |
| Matt Yoon | Updated first day motion relief payment and cap tracker | 2 | 7/11/2023 | 0.7 |
| Matt Yoon | Prepared excel support files of first day motion relief payment and cap tracker | 2 | 7/11/2023 | 0.4 |
| Matt Yoon | Prepared summary of A&M fees and expenses by individual professionals for internal review purposes | 2 | 7/11/2023 | 0.8 |
| Matt Yoon | Analyzed and prepared critical vendors and other matrices required under reporting requirements | 2 | 7/11/2023 | 1.2 |
| Nathan Bakke | Discussion with M. Henry (A&M) on open case items including UCC issues list | 2 | 7/11/2023 | 0.8 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/11/2023 | 0.7 |
| Richard Niemerg | Prepare for and attend meeting with J. Hartley (PGX), M. Yurkewicz (KH) and A. Wirtz (K&E) regarding 341 prep meeting | 2 | 7/12/2023 | 0.6 |
| Richard Niemerg | Participate in teleconference with E. Raab (K&E) and S. Reitzel (KCC) regarding case noticing and contract collection | 2 | 7/12/2023 | 0.4 |
| Richard Niemerg | Correspondence with C. Ceresa (K&E) regarding APA noticing of contract for potential assignment | 2 | 7/12/2023 | 0.4 |
| Ryan Shanken | Correspondence with K&E related to FDM issues list from the UCC | 2 | 7/12/2023 | 0.4 |
| Matt Yoon | Prepared excel support files of professional fee updated budget and actuals incurred to date | 2 | 7/12/2023 | 0.4 |
| Matt Yoon | Review of non-critical vendor disbursements to ensure alignment with DIP covenants | 2 | 7/12/2023 | 0.8 |
| Matt Yoon | Finalize the various matrices required under reporting requirements | 2 | 7/12/2023 | 1.3 |
| Matt Yoon | Preparation of weekly summary of A&M hours and expenses | 2 | 7/12/2023 | 0.9 |
| Matt Yoon | Calculation of current week's professional fee carve-out amount | 2 | 7/12/2023 | 1.2 |
| Matt Yoon | Discussion with N. Bakke (A&M) on professional fee carve-out calculation | 2 | 7/12/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on professional fee carve-out calculation | 2 | 7/12/2023 | 0.2 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 7/12/2023 | 1.2 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/12/2023 | 0.4 |
| Nathan Bakke | Revise PMO deck with final comments | 2 | 7/12/2023 | 0.5 |
| Richard Niemerg | Call with M. Yurkewicz regrading 341 meeting debrief | 2 | 7/13/2023 | 0.3 |
| Richard Niemerg | Draft email to K&E regarding customer contracts omission from APA assignment schedules | 2 | 7/13/2023 | 0.3 |
| Richard Niemerg | Communications with K&E regarding UCC's proposed changed to the tax order | 2 | 7/13/2023 | 0.4 |
| Richard Niemerg | Analyze client data relating to SOFA and provide feedback to A&M colleagues | 2 | 7/13/2023 | 1.6 |
| Richard Niemerg | Review professional fee summary schedule | 2 | 7/13/2023 | 0.7 |
| Richard Niemerg | Review contract data for Schedule G and update summary schedules as needed | 2 | 7/13/2023 | 1.1 |
| Matt Yoon | Analyzed historical customer refunds made to date | 2 | 7/13/2023 | 0.6 |
| Matt Yoon | Prepared customer program matrix for UCC reporting purposes | 2 | 7/13/2023 | 1.1 |
| Matt Yoon | Prepared cumulative A&M professional fee tracker | 2 | 7/13/2023 | 1.4 |
| Matt Yoon | Updated format of cumulative A&M professional fee tracker | 2 | 7/13/2023 | 0.9 |
| Matt Yoon | Reviewed internal documents | 2 | 7/13/2023 | 0.7 |
| Matt Yoon | Analyzed and prepared critical vendors and other matrices required under reporting requirements | 2 | 7/13/2023 | 0.3 |
| Matt Yoon | Researched into a recent bankruptcy case and retrieved the disclosure statement | 2 | 7/13/2023 | 0.4 |
| Erin McKeighan | Provide comments on pillowtex analysis. | 2 | 7/13/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in 341 meeting of creditors with PGX, A&M and Klehr | 2 | 7/13/2023 | 0.8 |
| Nathan Bakke | Prepare and compile supporting documents for the UCC in person meeting | 2 | 7/13/2023 | 1.0 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/13/2023 | 0.7 |
| Richard Niemerg | Email comments to A&M colleague relating to professional fee summary schedule | 2 | 7/14/2023 | 0.3 |
| Matt Yoon | Prepared summary of OCP disbursements for internal review | 2 | 7/14/2023 | 1.1 |
| Nathan Bakke | Prepare for and participate in PMO call with PGX, A&M, K&E, GHL and Klehr | 2 | 7/14/2023 | 1.0 |
| Nathan Bakke | Prepare for and participate in call with K&E, GHL and lender advisors re. committee proposal | 2 | 7/14/2023 | 0.8 |
| Matt Henry | Preparation of materials for Board call | 2 | 7/15/2023 | 0.4 |
| Richard Niemerg | Email comments to A&M colleagues relating to SOFAs and Schedules | 2 | 7/15/2023 | 0.6 |
| Erin McKeighan | S&S: Provide comments to statement and schedule drafts. | 2 | 7/16/2023 | 0.7 |
| Vance Yudell | Review compensation materials and provide detail surrounding approval of pre-filing programs. | 2 | 7/17/2023 | 1.2 |
| Matt Yoon | Prepared summary of pre-petition bank account balances | 2 | 7/17/2023 | 0.4 |
| Erin McKeighan | S&S: Provide comments and questions on schedule drafts to E. Raab (A&M). | 2 | 7/17/2023 | 0.7 |
| Erin McKeighan | MOR: Respond to questions regarding presentation of data for first MOR. | 2 | 7/17/2023 | 0.3 |
| Erin McKeighan | Retention: Review and validate UST comments to A&M retention papers. | 2 | 7/17/2023 | 0.4 |
| Erin McKeighan | Billed at 50% incurred | 2 | 7/17/2023 | 2.0 |
| Matt Henry | Participation in meeting with PGX Board including GHL, K&E, KH, and A&M teams | 2 | 7/17/2023 | 1.1 |
| Nathan Bakke | Prepare for and participate in board discussion with K&E, GHL, and A&M | 2 | 7/17/2023 | 1.0 |
| Nathan Bakke | Prepare UCC settlement scenario considerations for discussion with PGX team and Debtor advisors | 2 | 7/17/2023 | 1.8 |
| Matt Yoon | Review of debtor's DIP reply and confirmation of reported figures | 2 | 7/18/2023 | 0.7 |
| Matt Yoon | Analyzed and prepared critical vendors and other matrices required under reporting requirements | 2 | 7/18/2023 | 0.7 |

| Name | Description | | Date | Hours |
|---|---|---|---|---|
| Matt Yoon | Discussion with N. Bakke on comparable bankruptcy case research | 2 | 7/18/2023 | 0.4 |
| Matt Yoon | Research into comparable bankruptcy cases and dockets for professional fee budgeting purposes | 2 | 7/18/2023 | 2.3 |
| Matt Yoon | Discussion with N. Bakke on comparable bankruptcy case research deliverables | 2 | 7/18/2023 | 0.3 |
| Matt Yoon | Prepared summary of professional fees incurred for the comparable bankruptcy cases | 2 | 7/18/2023 | 1.7 |
| Erin McKeighan | Billed at 50% incurred | 2 | 7/18/2023 | 2.0 |
| Nathan Bakke | Discussion with M. Yoon on comparable bankruptcy case research | 2 | 7/18/2023 | 0.4 |
| Nathan Bakke | Follow up discussion with M. Yoon on comparable bankruptcy case research deliverables | 2 | 7/18/2023 | 0.3 |
| Nathan Bakke | Prepare objection responses for K&E and Debtor team | 2 | 7/18/2023 | 1.1 |
| Nathan Bakke | Review DIP reply documents and provide comments | 2 | 7/18/2023 | 0.9 |
| Matt Yoon | Finalize the various matrices required under reporting requirements | 2 | 7/19/2023 | 1.0 |
| Matt Yoon | Preparation of weekly summary of A&M hours and expenses | 2 | 7/19/2023 | 1.2 |
| Matt Yoon | Calculation of current week's professional fee carve-out amount | 2 | 7/19/2023 | 1.7 |
| Matt Yoon | Reviewed first day motions to understand delivery timeline of customer program matrix | 2 | 7/19/2023 | 0.7 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 7/19/2023 | 1.6 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/19/2023 | 1.1 |
| Ahed Alhamdan | Call with A&M (R. Shanken): discuss bonus payout file | 2 | 7/20/2023 | 0.3 |
| Ryan Shanken | Call with A. Wirtz (K&E) regarding Reporting requirements for First Day Motions | 2 | 7/20/2023 | 0.7 |
| Ryan Shanken | Call with A&M (A. Alhamdan): discuss bonus payout file | 2 | 7/20/2023 | 0.3 |
| Matt Yoon | Reviewed first day motions to understand delivery timeline of tax matrix | 2 | 7/20/2023 | 0.6 |
| Matt Yoon | Analyzed to confirm disbursements to date for certain contractors | 2 | 7/20/2023 | 0.6 |
| Matt Yoon | Prepared list of budget update discussion points and proposals | 2 | 7/20/2023 | 1.4 |
| Matt Yoon | Discussion with R. Shanken and others (A&M) and PGX team regarding pre- and post- liabilities split process | 2 | 7/20/2023 | 1.7 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 7/20/2023 | 1.0 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/20/2023 | 0.5 |
| Nathan Bakke | Discussion with M. Henry (A&M) on DIP lender update and UCC proposals | 2 | 7/21/2023 | 0.2 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/21/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in Lexington Law Board update call with GHL and K&E | 2 | 7/22/2023 | 0.5 |
| Matt Henry | Review and comment on draft materials for discussion with Company team on key next steps | 2 | 7/23/2023 | 0.3 |
| Ryan Shanken | Assess initial draft of Form 426 | 2 | 7/23/2023 | 0.5 |
| Nathan Bakke | Prepare and review weekly PMO materials for internal PGX working group | 2 | 7/23/2023 | 1.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and M. Yurkewicz (Klehr): discuss OCPs process post OCPs order being granted | 2 | 7/24/2023 | 0.3 |
| Ahed Alhamdan | Analyze court docket and filings | 2 | 7/24/2023 | 0.7 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and M. Yurkewicz (Klehr): discuss OCPs process | 2 | 7/24/2023 | 0.3 |
| Ryan Shanken | Correspondence with A. Wirtz (K&E) related insider analysis | 2 | 7/24/2023 | 0.2 |
| Matt Yoon | Prepared summary of latest budgeted professional fees, actuals to date, and change page | 2 | 7/24/2023 | 0.6 |
| Matt Yoon | Analysis to reconcile ending cash balances per entity-level cash flow and bank accounts | 2 | 7/24/2023 | 0.4 |
| Nathan Bakke | Review bid procedures draft reply and provide comments to K&E and PGX | 2 | 7/24/2023 | 1.0 |
| Ryan Shanken | Correspondence with A. Wirtz (K&E), C. Ceresa (K&E) related to status of facilities contract | 2 | 7/25/2023 | 0.3 |
| Ryan Shanken | Correspondence with A. Wirtz (K&E) related insider analysis | 2 | 7/25/2023 | 0.1 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/25/2023 | 0.8 |
| Ryan Shanken | Revise draft of Form 426 notes | 2 | 7/26/2023 | 0.9 |
| Matt Yoon | Analysis of operating agreement calculation to reflect latest receipts forecast | 2 | 7/26/2023 | 0.7 |
| Matt Yoon | Finalize the various matrices required under reporting requirements | 2 | 7/26/2023 | 1.1 |
| Matt Yoon | Preparation of weekly summary of A&M hours and expenses | 2 | 7/26/2023 | 0.8 |
| Matt Yoon | Calculation of current week's professional fee carve-out amount | 2 | 7/26/2023 | 1.8 |
| Matt Yoon | Discussion with N. Bakke (A&M) on professional fee carve-out calculation | 2 | 7/26/2023 | 0.8 |
| Ryan Shanken | Call with K&E and GHL: discuss details and response to UCC settlement | 2 | 7/26/2023 | 0.6 |
| Nathan Bakke | Review operating agreement payment forecast and analysis | 2 | 7/26/2023 | 1.1 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/26/2023 | 0.8 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on professional fee carve-out calculation | 2 | 7/26/2023 | 0.8 |
| Ryan Shanken | Revise draft of Form 426 notes | 2 | 7/27/2023 | 0.5 |
| Matt Yoon | Discussion with N. Bakke (A&M) on UCC fee analysis | 2 | 7/27/2023 | 0.3 |
| Matt Yoon | Prepared summary of the comparable bankruptcy case professional fee analysis for UCC fee analysis | 2 | 7/27/2023 | 1.6 |
| Matt Yoon | Discussion with A. Salmen (K&E) on UCC fee analysis | 2 | 7/27/2023 | 0.8 |
| Matt Yoon | Updated UCC fee analysis | 2 | 7/27/2023 | 0.8 |
| Matt Yoon | Analysis of incurred credit bureau payment for May and June service period | 2 | 7/27/2023 | 1.3 |
| Matt Yoon | Reviewed first day final order reporting obligations for PMO presentation update purposes | 2 | 7/27/2023 | 0.9 |
| Nathan Bakke | Discussion with M. Henry (A&M) on claims estimation and potential UCC settlement considerations | 2 | 7/27/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Henry (A&M) on DIP budget for DIP Lenders and Final DIP Order | 2 | 7/27/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on UCC fee analysis | 2 | 7/27/2023 | 0.3 |
| Nathan Bakke | Prepare multiple email responses to the Company, K&E, GHL and Klehr re. case updates and status | 2 | 7/27/2023 | 0.8 |
| Ahed Alhamdan | Research creditor matrix for OCPs contact information and email correspondence | 2 | 7/28/2023 | 1.2 |
| Ahed Alhamdan | Analyze court docket and filings | 2 | 7/28/2023 | 0.4 |
| Ryan Shanken | Discussion with J. Hartley (PGX), A&M, and GHL teams on potential UCC settlement | 2 | 7/28/2023 | 0.5 |

| Name | Description | | Date | |
|---|---|---|---|---|
| Ryan Shanken | Finalize draft of Form 426 | 2 | 7/28/2023 | 0.3 |
| Matt Yoon | Prepared support files for debtor advisor's objection to CFPB's motion to convert | 2 | 7/28/2023 | 1.7 |
| Matt Yoon | Updated support files for objection to CFPB's motion to convert | 2 | 7/28/2023 | 1.1 |
| Matt Yoon | Updated critical vendor spend tracker for internal review | 2 | 7/28/2023 | 0.9 |
| Matt Yoon | Prepared response for objection to CFPB's motion to convert | 2 | 7/28/2023 | 0.8 |
| Erin McKeighan | S&S: Finalize SoFA and Schedule for filing. | 2 | 7/28/2023 | 0.9 |
| Nathan Bakke | Discussion with A&M and GHL on potential UCC settlement terms | 2 | 7/28/2023 | 0.2 |
| Nathan Bakke | Review CFPB motion to convert and provide responses to K&E | 2 | 7/28/2023 | 1.2 |
| Matt Yoon | Updated UCC fee analysis | 2 | 7/29/2023 | 0.4 |
| Matt Yoon | Prepared response to questions from debtor advisor | 2 | 7/29/2023 | 0.3 |
| Nathan Bakke | Review CFPB motion to convert and provide responses to K&E | 2 | 7/29/2023 | 1.7 |
| Ahed Alhamdan | Gather, analyze and prepare responses and supporting information for counsel in preparation of the second day hearing | 2 | 7/30/2023 | 2.8 |
| Ahed Alhamdan | Prepare a summary of Lexington Law estimated unsecured claims for discussion purposes | 2 | 7/30/2023 | 0.9 |
| Matt Yoon | Updated UCC fee analysis | 2 | 7/30/2023 | 0.6 |
| Ahed Alhamdan | Refresh claims analysis with most recent AP in preparation of second day hearing | 2 | 7/31/2023 | 1.4 |
| Ahed Alhamdan | Analyze disbursements files and compare payments against critical vendor payments | 2 | 7/31/2023 | 1.9 |
| Ahed Alhamdan | Address comments on critical vendor remaining relief analysis | 2 | 7/31/2023 | 1.5 |
| Matt Henry | Preparation session with GHL, K&E, KH, and A&M (N. Bakke, R. Shanken) for hearing | 2 | 7/31/2023 | 2.7 |
| Ryan Shanken | Discussion with N. Bakke and M. Henry (A&M) and UCC advisors (partial attendance) on DIP budget and proposed UCC settlement | 2 | 7/31/2023 | 0.6 |
| Ryan Shanken | Participate in negotiations with N. Bakke, M. Henry (A&M), GHL, K&E, KH, Company, UCC advisors, and DIP Lender advisors | 2 | 7/31/2023 | 1.6 |
| Ryan Shanken | Preparation session with GHL, K&E, KH, and A&M (N. Bakke, M. Henry) for hearing | 2 | 7/31/2023 | 2.7 |
| Matt Yoon | Prepared summary of A&M Tax incurred fees and expenses to date | 2 | 7/31/2023 | 1.1 |
| Erin McKeighan | S&S: Finalize statements and schedules for filing. | 2 | 7/31/2023 | 0.4 |
| Nathan Bakke | Preparation session with GHL, K&E, KH, and A&M (R. Shanken, M. Henry) for hearing | 2 | 7/31/2023 | 2.7 |
| Nathan Bakke | Review CFPB motion to convert and provide responses to K&E | 2 | 7/31/2023 | 0.9 |
| | | | **BANKRUPTCY SUPPORT- Subtotal** | **286.7** |
| | | | | |
| **CASH** | | 4 | | |
| Matt Henry | Review and analysis of latest draft of DIP Budget | 4 | 6/5/2023 | 0.7 |
| Matt Henry | Analysis of DIP credit agreement interest provisions and DIP Budget draw needs | 4 | 6/5/2023 | 0.6 |
| Maiti Glynn | Discussion with J. Kennel (PGX) re: estimated check clearings. | 4 | 6/5/2023 | 0.4 |
| Hunter Otterson | Discussion with J. Kennel (PGX) re: estimated check clearings. | 4 | 6/5/2023 | 0.4 |
| Ryan Shanken | Coordination with the Company's Banks to provide noticing of filing and shut down of accounts | 4 | 6/5/2023 | 0.2 |
| Matt Yoon | Updated new DIP budget | 4 | 6/5/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in J. Hartley (PGX) on DIP budget and key near-term deliverables | 4 | 6/5/2023 | 0.5 |
| Matt Henry | Analysis of revised final DIP Budget | 4 | 6/6/2023 | 0.2 |
| Ryan Shanken | Coordination with the Company's Banks to provide copies of the cash management order to reinstate the bank accounts | 4 | 6/6/2023 | 0.6 |
| Nathan Bakke | Discussion with K&E team re. DIP budget and profee escrow funding | 4 | 6/6/2023 | 0.3 |
| Nathan Bakke | Review invoices and line up vendor payments in the current week | 4 | 6/6/2023 | 0.3 |
| Nathan Bakke | Prepare and review final revised DIP budget exhibit | 4 | 6/6/2023 | 0.8 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) on planned disbursements related to first day relief and covenant compliance | 4 | 6/7/2023 | 0.6 |
| Matt Yoon | Analysis of pre-petition professional fee invoices and related payment timing | 4 | 6/7/2023 | 0.7 |
| Matt Yoon | Prepared and updated weekly professional fee escrow funding calculation template | 4 | 6/7/2023 | 2.4 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) on planned disbursements related to first day relief and covenant compliance | 4 | 6/7/2023 | 0.6 |
| Nathan Bakke | Review DIP order and prepare weekly professional fee statement process | 4 | 6/7/2023 | 0.6 |
| Ahed Alhamdan | Compare week end payments against interim relief granted | 4 | 6/8/2023 | 1.2 |
| Nathan Bakke | Discussion with the company re. cash flow actualization and weekly DIP reporting package and variance reporting | 4 | 6/8/2023 | 0.4 |
| Matt Henry | Analysis of existing retainer and planning for fee statement process | 4 | 6/8/2023 | 0.3 |
| Ryan Shanken | Checked current weeks payment proposal file | 4 | 6/8/2023 | 0.3 |
| Matt Yoon | Reconciliation of proposed payments against cash flow forecast | 4 | 6/8/2023 | 1.4 |
| Nathan Bakke | Review cash flow variance report and provide comments to team | 4 | 6/8/2023 | 0.7 |
| Nathan Bakke | Review DIP reporting package and development of weekly lender package | 4 | 6/8/2023 | 0.8 |
| Ryan Shanken | Correspondence with Company related allowed payments under first day orders | 4 | 6/9/2023 | 0.4 |
| Matt Yoon | Updated exit facility based on latest DIP budget and relevant presentation materials | 4 | 6/9/2023 | 2.7 |
| Matt Yoon | Updated liquidity models to include weekly reporting templates, including the variance report | 4 | 6/9/2023 | 1.6 |
| Nathan Bakke | Discussion with the PGX team to review the DIP funds flow and forecast | 4 | 6/9/2023 | 0.7 |
| Nathan Bakke | Prepare and review professional fee weekly statement tracker | 4 | 6/9/2023 | 1.8 |
| Nathan Bakke | Prepare for and participate in call with A&M team re. DIP reporting deliverables and professional fee escrow | 4 | 6/9/2023 | 0.5 |
| Ahed Alhamdan | Analyze post-petition payments | 4 | 6/12/2023 | 0.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) to review latest liquidity model and variance analysis | 4 | 6/12/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team to discuss actualization and variances | 4 | 6/12/2023 | 0.4 |
| Matt Yoon | Analysis on prior week actualization and driver of variances | 4 | 6/12/2023 | 2.3 |
| Matt Yoon | Prepared variance report and tracker of pushed planned disbursements | 4 | 6/12/2023 | 1.5 |
| Matt Yoon | Prepared weekly reporting package and supporting excel files for review | 4 | 6/12/2023 | 1.0 |
| Nathan Bakke | Prepare for and participate in call with M. Yoon (A&M) re. variance reporting | 4 | 6/12/2023 | 0.6 |

| Nathan Bakke | Discussion with M. Yoon (A&M) re. weekly reporting, profee statements, and FDM tracker | 4 | 6/12/2023 | 0.6 |
|---|---|---|---|---|
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/12/2023 | 0.8 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 6/12/2023 | 0.7 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/12/2023 | 0.6 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 6/12/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate with treasury team on cash flow actualization and pre/post release codes | 4 | 6/12/2023 | 0.8 |
| Matt Yoon | Updated weekly reporting package and variance report | 4 | 6/13/2023 | 1.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) re. weekly reporting, profee statements, and FDM tracker | 4 | 6/13/2023 | 0.3 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/13/2023 | 0.4 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 6/13/2023 | 0.4 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 6/13/2023 | 0.2 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 6/13/2023 | 0.8 |
| Matt Henry | Review and comment on professional fee accrual schedule for DIP reporting | 4 | 6/14/2023 | 0.3 |
| Ryan Shanken | Check variance reporting template | 4 | 6/14/2023 | 0.4 |
| Ryan Shanken | Provide revisions for weekly variance reporting template | 4 | 6/14/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) to finalize weekly reporting package and variance report | 4 | 6/14/2023 | 1.2 |
| Matt Yoon | Updated weekly reporting package and variance report | 4 | 6/14/2023 | 2.0 |
| Matt Yoon | Finalized weekly reporting package and variance report and prepared excel support files | 4 | 6/14/2023 | 0.9 |
| Nathan Bakke | Prepare and review DIP reporting package for distribution for lenders | 4 | 6/14/2023 | 1.8 |
| Nathan Bakke | Review compilation of weekly fee statements for professional fee reserve funding and provide comments | 4 | 6/14/2023 | 1.0 |
| Matt Henry | Additional review of professional fee accrual schedule | 4 | 6/15/2023 | 0.2 |
| Matt Henry | Working session with N. Bakke and M. Yoon (A&M) on preparation of professional fee accrual schedule for DIP reporting | 4 | 6/15/2023 | 0.4 |
| Matt Henry | Review and comment on initial weekly cash flow reporting package for DIP reporting | 4 | 6/15/2023 | 0.2 |
| Matt Henry | Discussion with Company and A&M teams on preparation for Lender call for DIP reporting | 4 | 6/15/2023 | 0.8 |
| Nathan Bakke | Follow up discussion with M. Ivory (PGX) re. cash forecast at PGX and Lex | 4 | 6/15/2023 | 0.6 |
| Ryan Shanken | Check weekly payment file provided by PGX | 4 | 6/15/2023 | 0.3 |
| Matt Yoon | Updated weekly reporting package with new professional fees carve-out schedule | 4 | 6/15/2023 | 0.7 |
| Matt Yoon | Analyzed nature and timing of pushed vendor payments and contract cure payments currently in the model | 4 | 6/15/2023 | 2.4 |
| Matt Yoon | Prepared calculation of UST fees for future budgeting purposes | 4 | 6/15/2023 | 1.1 |
| Matt Yoon | Preparation of borrowing notice for subsequent week's DIP draw | 4 | 6/15/2023 | 0.4 |
| Nathan Bakke | Working session with M. Henry and M. Yoon (A&M) on preparation of professional fee accrual schedule for DIP reporting | 4 | 6/15/2023 | 0.4 |
| Nathan Bakke | Review and provide final comments to DIP reporting package, variance report and KPI deliverables | 4 | 6/15/2023 | 2.4 |
| Ahed Alhamdan | Research historical vendor payments | 4 | 6/16/2023 | 0.4 |
| Matt Henry | Participate in weekly call with Lender group for DIP reporting | 4 | 6/16/2023 | 0.7 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on cash flow, DIP reporting and weekly fee statements | 4 | 6/16/2023 | 0.4 |
| Matt Yoon | Updated UST fee calculation | 4 | 6/16/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) on cash flow, DIP reporting and weekly fee statements | 4 | 6/16/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) re. weekly reporting, profee statements, and FDM tracker | 4 | 6/19/2023 | 0.3 |
| Matt Yoon | Analysis on prior week actualization and driver of variances | 4 | 6/19/2023 | 2.6 |
| Matt Yoon | Prepared variance report and tracker of pushed planned disbursements | 4 | 6/19/2023 | 1.4 |
| Matt Yoon | Prepared weekly reporting package and supporting excel files for review | 4 | 6/19/2023 | 0.6 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/19/2023 | 0.5 |
| Nathan Bakke | Prepare and review professional fee weekly statement tracker | 4 | 6/19/2023 | 0.5 |
| Ahed Alhamdan | Discussion with M. Yoon (A&M) and PGX Team on proposed critical vendor payments | 4 | 6/20/2023 | 0.1 |
| Matt Henry | Correspondence with K&E and A&M teams re: liquidity and second day hearing timeline | 4 | 6/20/2023 | 0.4 |
| Matt Henry | Analysis of updated liquidity forecast | 4 | 6/20/2023 | 0.8 |
| Nathan Bakke | Discussion with M. Yoon (A&M) re. weekly reporting, profee statements, and FDM tracker | 4 | 6/20/2023 | 0.4 |
| Matt Yoon | Analyzed and prepared summary of pushed vendor payments | 4 | 6/20/2023 | 1.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) on weekly reporting package and variance report | 4 | 6/20/2023 | 0.2 |
| Matt Yoon | Analysis on run-rate for select vendors, based on recent invoices | 4 | 6/20/2023 | 0.7 |
| Matt Yoon | Updated weekly reporting package and variance report | 4 | 6/20/2023 | 2.7 |
| Matt Yoon | Preparation of 1 week case extension liquidity model scenario | 4 | 6/20/2023 | 2.3 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/20/2023 | 1.1 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 6/20/2023 | 0.6 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 6/20/2023 | 0.4 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 6/20/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in discussion with Company re. DIP draw timing and amount | 4 | 6/20/2023 | 0.4 |
| Matt Henry | Analysis of cash flows actuals and variance analysis | 4 | 6/21/2023 | 0.3 |
| Matt Henry | Review and analysis of additional DIP reporting documents and requirements | 4 | 6/21/2023 | 0.3 |
| Matt Henry | Follow up review of revised cash forecast analysis | 4 | 6/21/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Yoon (A&M) re. weekly reporting, profee statements, and cash flow analysis | 4 | 6/21/2023 | 0.4 |
| Matt Yoon | Updated weekly reporting package and variance report | 4 | 6/21/2023 | 1.8 |
| Matt Yoon | Finalized weekly reporting package and variance report and prepared excel support files | 4 | 6/21/2023 | 1.6 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/21/2023 | 0.5 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 6/21/2023 | 0.5 |

| Name | Description | | Date | Hours |
|---|---|---|---|---|
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 6/21/2023 | 0.3 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 6/21/2023 | 0.4 |
| Nathan Bakke | Review variance report and provide comments to the team | 4 | 6/21/2023 | 0.6 |
| Matt Henry | Analysis of professional fee run rate and escrow funding requirements | 4 | 6/22/2023 | 0.3 |
| Matt Henry | Prepared support files of the liquidity model for CFO's internal review | 4 | 6/22/2023 | 1.6 |
| Matt Yoon | Updated pushed vendor payment and contract cures tracker based on current week's actualization | 4 | 6/22/2023 | 1.3 |
| Matt Yoon | Preparation of borrowing notice for subsequent week's DIP draw | 4 | 6/22/2023 | 0.6 |
| Nathan Bakke | Prepare and review DIP budget analysis and support schedules for UCC advisors | 4 | 6/22/2023 | 2.1 |
| Matt Henry | Participate in weekly call with Lender group for DIP reporting (partial attendance) | 4 | 6/23/2023 | 0.3 |
| Matt Henry | Coordination with N. Bakke (A&M) on cash flow forecast key assumptions | 4 | 6/23/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in DIP budget refresh meeting with the Company | 4 | 6/23/2023 | 2.1 |
| Matt Yoon | Discussion with N. Bakke (A&M) on discussion points for following week's budget update | 4 | 6/23/2023 | 0.5 |
| Matt Yoon | Prepared reconciliation summary between updated business plan and liquidity model | 4 | 6/23/2023 | 0.4 |
| Matt Yoon | Updated liquidity model based on changes to professional fees and wind-down budget structure | 4 | 6/23/2023 | 1.8 |
| Matt Yoon | Prepared discussion points ahead of following week's budget update | 4 | 6/23/2023 | 0.7 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on discussion points for following week's budget update | 4 | 6/23/2023 | 0.5 |
| Nathan Bakke | Gather and review professional fee estimates for DIP budget and reserve calculation | 4 | 6/23/2023 | 1.3 |
| Matt Yoon | Reviewed previous liquidity model changes in response to questions from N. Bakke (A&M) | 4 | 6/25/2023 | 0.7 |
| Nathan Bakke | Reviewed previous liquidity model changes in response to questions from M. Yoon (A&M) | 4 | 6/25/2023 | 0.2 |
| Matt Henry | Discussion with N. Bakke (A&M) on liquidity reforecast | 4 | 6/26/2023 | 0.9 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) on general deal progress, workstream status, budgeting | 4 | 6/26/2023 | 0.7 |
| Matt Henry | Discussion with N. Bakke (A&M) on updated liquidity reforecast | 4 | 6/26/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in meeting with Company re. sales and marketing disbursements | 4 | 6/26/2023 | 1.5 |
| Nathan Bakke | Prepare for and participate in meeting with Company re. IT and G&A disbursements | 4 | 6/26/2023 | 0.9 |
| Matt Yoon | Discussion with N. Bakke (A&M) on other budget updates to implement | 4 | 6/26/2023 | 0.4 |
| Matt Yoon | Updated liquidity model based on updated professional fee budget | 4 | 6/26/2023 | 1.1 |
| Matt Yoon | Analysis on prior week actualization and driver of variances | 4 | 6/26/2023 | 2.0 |
| Matt Yoon | Analysis on current payroll run-rate in comparison to budget | 4 | 6/26/2023 | 0.8 |
| Matt Yoon | Prepared variance report and tracker of pushed planned disbursements | 4 | 6/26/2023 | 1.3 |
| Matt Yoon | Prepared weekly reporting package and supporting excel files for review | 4 | 6/26/2023 | 0.9 |
| Nathan Bakke | Discussion with M. Henry (A&M) on liquidity reforecast | 4 | 6/26/2023 | 0.9 |
| Nathan Bakke | Discussion with R. Niemerg (A&M) regarding case budgets | 4 | 6/26/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on DIP budget updates | 4 | 6/26/2023 | 0.4 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/26/2023 | 1.1 |
| Nathan Bakke | Prepare for and participate in liquidity update call with the Company | 4 | 6/27/2023 | 0.5 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on G&A run-rate | 4 | 6/27/2023 | 1.3 |
| Matt Yoon | Updated liquidity model based on other discussed updates | 4 | 6/27/2023 | 0.8 |
| Matt Yoon | Analysis on current run-rates of OCPs | 4 | 6/27/2023 | 1.1 |
| Matt Yoon | Prepared variance report | 4 | 6/27/2023 | 1.2 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on G&A forecast | 4 | 6/27/2023 | 1.3 |
| Nathan Bakke | Prepare numerous DIP budget updates and supporting schedules | 4 | 6/27/2023 | 1.4 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 6/27/2023 | 0.6 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 6/27/2023 | 0.5 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 6/27/2023 | 0.2 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 6/27/2023 | 0.3 |
| Nathan Bakke | Follow up with professionals on revised fee forecasts and prepare variance analysis | 4 | 6/27/2023 | 0.3 |
| Nathan Bakke | Review cash flow sensitivity analysis and provide comments | 4 | 6/27/2023 | 0.5 |
| Matt Henry | Discussion with Company team on cash flow reforecast | 4 | 6/28/2023 | 0.7 |
| Matt Yoon | Finalize variance report and prepared excel support files | 4 | 6/28/2023 | 0.7 |
| Matt Yoon | Discussion with N. Bakke (A&M) on variance report | 4 | 6/28/2023 | 0.8 |
| Matt Yoon | Updated variance report and prepared updated excel support files | 4 | 6/28/2023 | 0.4 |
| Matt Yoon | Prepared summary of credit bureau payment breakout between PGX and Lexington Law liquidity models | 4 | 6/28/2023 | 1.1 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on sales & marketing vendor run-rates for budget update | 4 | 6/28/2023 | 0.9 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on other vendor run-rates for budget update | 4 | 6/28/2023 | 1.2 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on payroll and benefits run-rates for budget update | 4 | 6/28/2023 | 0.9 |
| Matt Yoon | Finalize variance report and budget update, and prepared excel support files | 4 | 6/28/2023 | 1.6 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on variance report | 4 | 6/28/2023 | 0.8 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on sales & marketing vendor forecast for budget update | 4 | 6/28/2023 | 0.9 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on other vendor forecast for budget update | 4 | 6/28/2023 | 1.2 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on payroll and benefits forecast for budget update | 4 | 6/28/2023 | 0.9 |
| Nathan Bakke | Follow up meeting with the PGX team re. DIP budget update | 4 | 6/28/2023 | 0.9 |
| Nathan Bakke | Review liquidity model projections and variance analysis | 4 | 6/28/2023 | 1.1 |
| Matt Henry | Analysis and comment on revised forecast for DIP lender reporting | 4 | 6/29/2023 | 0.6 |
| Matt Yoon | Prepared updated budget and supporting schedules for CFO review | 4 | 6/29/2023 | 0.7 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on finalizing the updated budget | 4 | 6/29/2023 | 1.0 |
| Matt Yoon | Updated variance report and prepared updated excel support files | 4 | 6/29/2023 | 0.6 |
| Matt Yoon | Analyzed and updated exit facility sizing, based on updated budget | 4 | 6/29/2023 | 1.6 |

| Name | Description | | Date | |
|---|---|---|---|---|
| Matt Yoon | Updated exit facility sizing to incorporate implied debt service costs | 4 | 6/29/2023 | 0.7 |
| Matt Yoon | Prepared updated exit facility presentation materials | 4 | 6/29/2023 | 1.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) on updating exit facility sizing | 4 | 6/29/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on finalizing the updated budget | 4 | 6/29/2023 | 1.0 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on updating exit facility sizing | 4 | 6/29/2023 | 0.3 |
| Nathan Bakke | Detailed review of exit facility sizing and variance analysis | 4 | 6/29/2023 | 1.7 |
| Ryan Shanken | Correspondence with M. Ivory (PGX) related to authority on specific payments | 4 | 6/30/2023 | 0.2 |
| Matt Yoon | Updated exit facility sizing and presentation materials | 4 | 6/30/2023 | 1.1 |
| Matt Yoon | Additional update to exit facility sizing and presentation materials | 4 | 6/30/2023 | 0.6 |
| Matt Yoon | Analyzed business plan to understand magnitude of litigation professional fees currently reflected in the plan for exit facility sizing | 4 | 6/30/2023 | 0.9 |
| Matt Yoon | Follow up with PGX team on magnitude of litigation professional fees within business plan for exit facility sizing | 4 | 6/30/2023 | 0.1 |
| Nathan Bakke | Prepare for and participate in call with noticing fees with KCC and A&M team | 4 | 6/30/2023 | 0.4 |
| Nathan Bakke | Review cash flow sensitivity analysis and provide comments | 4 | 6/30/2023 | 0.8 |
| Nathan Bakke | Detailed review of exit facility sizing and variance analysis | 4 | 6/30/2023 | 1.1 |
| Matt Yoon | Analysis on prior week actualization and driver of variances | 4 | 7/3/2023 | 1.9 |
| Matt Yoon | Prepared variance report and tracker of pushed planned disbursements | 4 | 7/3/2023 | 1.2 |
| Matt Yoon | Prepared weekly reporting package and supporting excel files for review | 4 | 7/3/2023 | 0.9 |
| Ahed Alhamdan | Meeting with A&M (M. Yoon, N. Bakke) and PGX team: discuss weekly payments | 4 | 7/5/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) on weekly reporting package and variance report | 4 | 7/5/2023 | 0.8 |
| Matt Yoon | Finalize weekly reporting package and variance report and prepared excel support files | 4 | 7/5/2023 | 1.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on weekly reporting package and variance report | 4 | 7/5/2023 | 0.8 |
| Nathan Bakke | Prepare numerous DIP budget updates and supporting schedules | 4 | 7/5/2023 | 0.9 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/5/2023 | 0.5 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 7/5/2023 | 0.4 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 7/5/2023 | 0.3 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 7/5/2023 | 0.2 |
| Nathan Bakke | Detailed review of exit facility sizing and variance analysis | 4 | 7/5/2023 | 0.6 |
| Nathan Bakke | Review DIP reporting package, KPI reporting, and variance report | 4 | 7/5/2023 | 1.0 |
| Matt Yoon | Prepared summary of total pre-petition professional fees within liquidity model per lender's request | 4 | 7/6/2023 | 0.7 |
| Matt Yoon | Prepared cumulative rolling variance against original budget | 4 | 7/6/2023 | 0.9 |
| Matt Yoon | Analyzed and prepared a summary of factors driving the variance against the original budget | 4 | 7/6/2023 | 1.1 |
| Matt Yoon | Prepared presentation materials for cumulative variance against original budget | 4 | 7/6/2023 | 1.3 |
| Matt Yoon | Prepared support files of new professional fee forecast for CFO's review | 4 | 7/6/2023 | 0.6 |
| Matt Yoon | Updated summary of pushed vendor payments to date | 4 | 7/6/2023 | 1.6 |
| Matt Yoon | Analyzed sizing of cure payments currently in the model | 4 | 7/6/2023 | 1.4 |
| Nathan Bakke | Review detail of professional weekly fee statements and update profee analysis | 4 | 7/6/2023 | 0.8 |
| Nathan Bakke | Research the treatment of DIP interest and compare to DIP model calculation | 4 | 7/6/2023 | 0.6 |
| Nathan Bakke | Review liquidity model projections and variance analysis | 4 | 7/6/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on cash flow updates | 4 | 7/7/2023 | 0.2 |
| Matt Yoon | Prepared support files of variance report package | 4 | 7/7/2023 | 0.6 |
| Matt Yoon | Updated cumulative rolling variance report and related presentation | 4 | 7/7/2023 | 1.6 |
| Matt Yoon | Reconciliation of pre-petition A&M fees paid out against liquidity model | 4 | 7/7/2023 | 0.7 |
| Matt Yoon | Finalized cumulative rolling variance report and related presentation | 4 | 7/7/2023 | 0.6 |
| Matt Yoon | Analyzed and summarized Q2 incentive bonus calculation build up | 4 | 7/7/2023 | 1.6 |
| Matt Yoon | Analysis of the breakdown of certain sales & marketing forecasted disbursements | 4 | 7/7/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Henry (A&M) on cash flow updates | 4 | 7/7/2023 | 0.2 |
| Nathan Bakke | Detailed review of exit facility sizing and variance analysis | 4 | 7/7/2023 | 0.8 |
| Matt Yoon | Updated liquidity model with new professional fee schedule | 4 | 7/9/2023 | 1.4 |
| Matt Yoon | Analysis on prior week actualization and driver of variances | 4 | 7/10/2023 | 1.7 |
| Matt Yoon | Prepared variance report and tracker of pushed planned disbursements | 4 | 7/10/2023 | 1.4 |
| Matt Yoon | Prepared weekly reporting package and supporting excel files for review | 4 | 7/10/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) on cure payment reconciliation template | 4 | 7/10/2023 | 0.3 |
| Matt Yoon | Prepared template to reconcile cure payment disbursement in the liquidity model against latest sizing | 4 | 7/10/2023 | 1.7 |
| Matt Yoon | Drafted email to PGX team to understand cure payment variances between liquidity model and latest sizing | 4 | 7/10/2023 | 0.4 |
| Nathan Bakke | Review draft cure payment detailed estimates and provide comments | 4 | 7/10/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on cure payment reconciliation template | 4 | 7/10/2023 | 0.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) on variance report | 4 | 7/11/2023 | 0.2 |
| Matt Yoon | Prepared exit facility support files | 4 | 7/11/2023 | 0.6 |
| Matt Yoon | Analysis of cumulative variance in payroll and benefits | 4 | 7/11/2023 | 0.9 |
| Matt Yoon | Updated weekly reporting package and variance report | 4 | 7/11/2023 | 1.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on variance report | 4 | 7/11/2023 | 0.2 |
| Nathan Bakke | Detailed review of exit facility sizing and variance analysis | 4 | 7/11/2023 | 2.2 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/11/2023 | 0.6 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 7/11/2023 | 0.5 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 7/11/2023 | 0.3 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 7/11/2023 | 0.4 |
| Matt Yoon | Prepared responses and support files for lender diligence requests around the updated exit facility sizing | 4 | 7/12/2023 | 0.9 |
| Matt Yoon | Updated weekly reporting package and variance report | 4 | 7/12/2023 | 1.4 |

| Name | Description | | Date | |
|---|---|---|---|---|
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/12/2023 | 0.6 |
| Matt Henry | Review and comment on DIP reporting materials | 4 | 7/13/2023 | 0.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) on weekly reporting package update | 4 | 7/13/2023 | 0.4 |
| Matt Yoon | Updated weekly reporting package and variance report and prepared related support files | 4 | 7/13/2023 | 0.8 |
| Matt Yoon | Additional analysis on past payroll and benefits variance and current payroll run-rate | 4 | 7/13/2023 | 0.7 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on weekly reporting package update | 4 | 7/13/2023 | 0.4 |
| Nathan Bakke | Review weekly cap tracker in preparation for UCC meeting | 4 | 7/13/2023 | 0.4 |
| Nathan Bakke | Review weekly KPI reporting and discuss with PGX team | 4 | 7/13/2023 | 0.9 |
| Nathan Bakke | Detailed review of exit facility sizing and variance analysis | 4 | 7/13/2023 | 0.8 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/13/2023 | 1.2 |
| Matt Henry | Participation in weekly DIP Lender reporting call | 4 | 7/14/2023 | 0.6 |
| Matt Yoon | Prepared summary of forecasted benefits payment during post-bankruptcy period, at individual vendor level | 4 | 7/14/2023 | 0.5 |
| Matt Yoon | Prepared supporting files of latest weekly reporting and variance report package for internal review | 4 | 7/16/2023 | 0.4 |
| Matt Yoon | Updated latest liquidity models to circulate back to PGX team | 4 | 7/16/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) on latest reenrollment and recapture assumptions | 4 | 7/17/2023 | 0.4 |
| Matt Yoon | Prepared sensitivity analysis on liquidity from latest reenrollment and recapture assumptions | 4 | 7/17/2023 | 1.3 |
| Matt Yoon | Updated sensitivity analysis based on projected tax refund | 4 | 7/17/2023 | 0.2 |
| Matt Yoon | Updated exit facility with new assumptions around reenrollment and recapture | 4 | 7/17/2023 | 2.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on latest reenrollment and recapture assumptions | 4 | 7/17/2023 | 0.4 |
| Nathan Bakke | Review cash flow sensitivity analysis and provide comments | 4 | 7/17/2023 | 1.0 |
| Nathan Bakke | Discussion with the company re. sales and collection assumptions | 4 | 7/17/2023 | 0.5 |
| Nathan Bakke | Prepare and review rolling cash flow update | 4 | 7/17/2023 | 1.4 |
| Nathan Bakke | Revise and refresh exit facility analysis and supporting presentation | 4 | 7/17/2023 | 1.0 |
| Ahed Alhamdan | Meeting with A&M (R. Shanken, M. Yoon) and PGX Accounting Team: discuss weekly cash payments | 4 | 7/18/2023 | 0.4 |
| Ryan Shanken | Meeting with A&M (A. Alhamdan, M. Yoon) and PGX Accounting Team: discuss weekly cash payments | 4 | 7/18/2023 | 0.4 |
| Matt Yoon | Confirmation on latest updated budget | 4 | 7/18/2023 | 0.1 |
| Matt Yoon | Analysis on prior week actualization and driver of variances | 4 | 7/18/2023 | 1.7 |
| Matt Yoon | Prepared variance report and tracker of pushed planned disbursements | 4 | 7/18/2023 | 1.3 |
| Matt Yoon | Prepared weekly reporting package and supporting excel files for review | 4 | 7/18/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke on variance report | 4 | 7/18/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Yoon on variance report | 4 | 7/18/2023 | 0.3 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/18/2023 | 0.9 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 7/18/2023 | 0.6 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 7/18/2023 | 0.4 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 7/18/2023 | 0.3 |
| Nathan Bakke | Review cash flow sensitivity analysis and provide comments | 4 | 7/18/2023 | 1.2 |
| Matt Yoon | Prepared supporting files of latest budgets | 4 | 7/19/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke on liquidity model scenario analysis | 4 | 7/19/2023 | 0.3 |
| Matt Yoon | Prepared liquidity model scenario analysis with new reenroll and recapture assumptions and extended second day hearing | 4 | 7/19/2023 | 0.9 |
| Matt Yoon | Finalized weekly reporting package and supporting excel files | 4 | 7/19/2023 | 1.7 |
| Matt Yoon | Discussion with N. Bakke on cure payment disbursement reconciliation template | 4 | 7/19/2023 | 0.4 |
| Matt Yoon | Finalized template to reconcile cure payment disbursement in the liquidity model against latest sizing | 4 | 7/19/2023 | 1.3 |
| Nathan Bakke | Discussion with M. Yoon on liquidity model scenario analysis | 4 | 7/19/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Yoon on cure payment disbursement reconciliation template | 4 | 7/19/2023 | 0.4 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/19/2023 | 0.8 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 7/19/2023 | 0.6 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 7/19/2023 | 0.4 |
| Nathan Bakke | Review proposed CV payments and CV notice matrix | 4 | 7/19/2023 | 0.3 |
| Ryan Shanken | Discussion with J. Hartley (PGX) related to Q2 '23 Incentive Bonus payout | 4 | 7/20/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke on cure amount sizing within liquidity model for upcoming budget update | 4 | 7/20/2023 | 0.4 |
| Matt Yoon | Analyzed latest cure amount sizing and inquired PGX for status of certain contracts for upcoming budget update | 4 | 7/20/2023 | 0.9 |
| Matt Yoon | Discussion with PGX team on cure payment analysis within liquidity model | 4 | 7/20/2023 | 0.3 |
| Matt Henry | Discussion with R. Shanken (A&M) on administrative expense estimates | 4 | 7/20/2023 | 0.2 |
| Ryan Shanken | Discussion with M. Henry (A&M) on administrative expense estimates | 4 | 7/20/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Yoon on cure amount sizing within liquidity model for upcoming budget update | 4 | 7/20/2023 | 0.4 |
| Nathan Bakke | Revise weekly DIP reporting draft and submit to DIP lenders | 4 | 7/20/2023 | 0.9 |
| Nathan Bakke | Review weekly KPI reporting and discuss with PGX team | 4 | 7/20/2023 | 0.6 |
| Nathan Bakke | Review cash flow sensitivity analysis and provide comments | 4 | 7/20/2023 | 0.6 |
| Matt Henry | Prepare for and participate in weekly lender call with PGX, GHL, A&M and DIP Lender teams | 4 | 7/21/2023 | 0.5 |
| Matt Yoon | Follow up email to PGX team on cure amount analysis within liquidity model | 4 | 7/21/2023 | 0.2 |
| Matt Yoon | Updated liquidity models to reflect changes resulting from contested UCC objections | 4 | 7/23/2023 | 1.5 |
| Matt Yoon | Discussion with N. Bakke on weekly deliverables ahead of budget update week | 4 | 7/23/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon on weekly deliverables ahead of budget update week | 4 | 7/23/2023 | 0.4 |
| Matt Henry | Discussion with N. Bakke (A&M) on DIP budget and upcoming pleadings | 4 | 7/24/2023 | 0.5 |
| Matt Yoon | Analyzed cure payments paid out of Lexington Law liquidity model | 4 | 7/24/2023 | 0.7 |

| | | | | |
|---|---|---|---|---|
| Matt Yoon | Analyzed latest receipts forecast from PGX | 4 | 7/24/2023 | 0.7 |
| Matt Yoon | Prepared and updated summary of incremental receipts between latest receipts view and liquidity model | 4 | 7/24/2023 | 1.4 |
| Matt Yoon | Discussion with N. Bakke on professional fees scenario analysis | 4 | 7/24/2023 | 0.2 |
| Matt Yoon | Prepared scenario analysis on professional fees for budget update purposes | 4 | 7/24/2023 | 1.3 |
| Matt Yoon | Updated scenario analysis on professional fees for budget update purposes | 4 | 7/24/2023 | 0.7 |
| Matt Yoon | Analysis on prior week actualization and driver of variances | 4 | 7/24/2023 | 0.8 |
| Nathan Bakke | Discussion with M. Henry (A&M) on DIP budget and upcoming pleadings | 4 | 7/24/2023 | 0.5 |
| Nathan Bakke | Discussion with M. Yoon on professional fees scenario analysis | 4 | 7/24/2023 | 0.2 |
| Nathan Bakke | Review monthly cash receipt estimate from the Company and compare to DIP budget | 4 | 7/24/2023 | 0.6 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/24/2023 | 1.1 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 7/24/2023 | 0.7 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/24/2023 | 0.7 |
| Nathan Bakke | Review weekly FDM tracker and provide comments to team | 4 | 7/24/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate with treasury team on cash flow actualization and pre/post release codes | 4 | 7/24/2023 | 0.8 |
| Nathan Bakke | Review professional fee actuals and evaluate revised forecast | 4 | 7/24/2023 | 0.8 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on vendor run-rates for budget update | 4 | 7/25/2023 | 2.1 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on other budget update items budget update | 4 | 7/25/2023 | 0.9 |
| Matt Yoon | Review of liquidity model updates and model accuracy | 4 | 7/25/2023 | 0.7 |
| Matt Yoon | Analysis of prior week actualization and driver of variances | 4 | 7/25/2023 | 0.3 |
| Matt Yoon | Prepared variance report and tracker of pushed planned disbursements | 4 | 7/25/2023 | 1.2 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on vendor run-rates for budget update | 4 | 7/25/2023 | 2.1 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on other budget update items budget update | 4 | 7/25/2023 | 0.9 |
| Nathan Bakke | Review weekly DIP reporting drafts and provide comments to team | 4 | 7/25/2023 | 1.4 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts and provide comments to team | 4 | 7/25/2023 | 1.0 |
| Nathan Bakke | Review weekly cap tracker and CV matrix | 4 | 7/25/2023 | 0.5 |
| Nathan Bakke | Review cash flow sensitivity analysis and provide comments | 4 | 7/25/2023 | 1.8 |
| Matt Henry | Analysis of updated cash flow forecast and related assumptions | 4 | 7/26/2023 | 0.4 |
| Matt Yoon | Prepared waterfall chart for changes in new and previous budget | 4 | 7/26/2023 | 0.6 |
| Matt Yoon | Prepared bridging slide for changes in new and previous budget | 4 | 7/26/2023 | 0.9 |
| Matt Yoon | Prepared budget update presentation materials | 4 | 7/26/2023 | 1.3 |
| Matt Yoon | Updated variance report | 4 | 7/26/2023 | 0.9 |
| Matt Yoon | Updated professional fee forecast | 4 | 7/26/2023 | 0.8 |
| Matt Yoon | Updated budget update presentation materials with new professional fee forecast | 4 | 7/26/2023 | 0.9 |
| Matt Yoon | Updated waterfall chart and bridging slide | 4 | 7/26/2023 | 0.4 |
| Matt Yoon | Prepared excel support files of new budget update | 4 | 7/26/2023 | 0.4 |
| Matt Yoon | Prepared G&A variance analysis | 4 | 7/26/2023 | 0.4 |
| Nathan Bakke | Prepare noticing for bonus payments and timing | 4 | 7/26/2023 | 0.4 |
| Nathan Bakke | Review weekly variance reporting | 4 | 7/26/2023 | 1.1 |
| Nathan Bakke | Review weekly profee statements and reserve calculation drafts | 4 | 7/26/2023 | 0.9 |
| Nathan Bakke | Prepare professional fee forecast and sensitivity analysis for discussion with Debtor advisors | 4 | 7/26/2023 | 1.4 |
| Nathan Bakke | Review weekly KPI reporting and discuss with PGX team | 4 | 7/26/2023 | 0.8 |
| Nathan Bakke | Prepare and review updated DIP budget forecast and support schedules | 4 | 7/26/2023 | 1.2 |
| Matt Henry | Discussion with N. Bakke (A&M) on DIP budget for DIP Lenders and Final DIP Order | 4 | 7/27/2023 | 0.3 |
| Matt Henry | Review and analysis of prior DIP budget drafts | 4 | 7/27/2023 | 0.2 |
| Matt Yoon | Updated budget, professional fee carve-out calculation, and presentation materials | 4 | 7/27/2023 | 1.4 |
| Matt Yoon | Prepared support files for updated budget | 4 | 7/27/2023 | 0.4 |
| Matt Yoon | Prepared cumulative variance report between 2nd budget update and budget at filing | 4 | 7/27/2023 | 1.7 |
| Nathan Bakke | Evaluate critical vendor spend to date compared to forecast | 4 | 7/27/2023 | 0.7 |
| Nathan Bakke | Prepare professional fee forecast and sensitivity analysis for discussion with Debtor advisors | 4 | 7/27/2023 | 1.4 |
| Nathan Bakke | Prepare and review updated DIP budget forecast and support schedules | 4 | 7/27/2023 | 1.9 |
| Nathan Bakke | Meeting with PGX team to discuss operating disbursements | 4 | 7/27/2023 | 1.1 |
| Nathan Bakke | Meeting with PGX team to discuss PGX and Lex collection forecast | 4 | 7/27/2023 | 0.9 |
| Matt Henry | Review of cash flow forecast and other financial information to support filing responses | 4 | 7/28/2023 | 0.3 |
| Matt Henry | Discussion with Company, A&M, GHL, and DIP Lenders on weekly DIP Budget reporting call | 4 | 7/28/2023 | 0.8 |
| Matt Henry | Discussion with N. Bakke (A&M), with DIP Lender (partial) and A. Wirtz (K&E, partial) | 4 | 7/28/2023 | 0.6 |
| Matt Henry | Discussion with C. Wallace (Company) on liquidity planning and impact of DIP budget | 4 | 7/28/2023 | 0.4 |
| Matt Henry | Analysis with N. Bakke (A&M) of draft emergence cash and comparison to assumed liabilities | 4 | 7/28/2023 | 0.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) on updating weekly reporting package and variance report | 4 | 7/28/2023 | 0.2 |
| Matt Yoon | Updated appendices commentary of weekly reporting and variance report | 4 | 7/28/2023 | 0.5 |
| Matt Yoon | Updated UCC fee analysis | 4 | 7/28/2023 | 0.9 |
| Matt Yoon | Discussion with N. Bakke (A&M) on latest DIP budget update | 4 | 7/28/2023 | 0.6 |
| Matt Yoon | Updated latest DIP budget and prepared new presentation materials and supporting excel files | 4 | 7/28/2023 | 1.3 |
| Matt Henry | Discussion with N. Bakke (A&M) on DIP budget and motion responses | 4 | 7/28/2023 | 0.7 |
| Matt Henry | Discussion with N. Bakke (A&M) on professional fee budget for DIP order | 4 | 7/28/2023 | 0.2 |
| Matt Henry | Discussion with N. Bakke (A&M) on DIP budget and assumed liabilities for asset filing | 4 | 7/28/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) on DIP budget and motion responses | 4 | 7/28/2023 | 0.7 |
| Nathan Bakke | Discussion with Company, A&M, GHL, and DIP Lenders on weekly DIP Budget reporting call | 4 | 7/28/2023 | 0.8 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on updating weekly reporting package and variance report | 4 | 7/28/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on latest DIP budget update | 4 | 7/28/2023 | 0.6 |
| Nathan Bakke | Prepare professional fee forecast and sensitivity analysis for discussion with Debtor advisors | 4 | 7/28/2023 | 1.1 |
| Nathan Bakke | Prepare and review updated DIP budget forecast and support schedules | 4 | 7/28/2023 | 2.2 |

| Nathan Bakke | Review weekly KPI reporting and discuss with PGX team | 4 | 7/28/2023 | 0.6 |
|---|---|---|---|---|
| Matt Henry | Discussion with K&E and DIP Lender counsel on proposed DIP budget | 4 | 7/29/2023 | 0.2 |
| Matt Henry | Discussion with N. Bakke (A&M) on proposed DIP budget | 4 | 7/29/2023 | 0.4 |
| Matt Henry | Analysis of updated proposed DIP budget | 4 | 7/29/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) on latest DIP budget update | 4 | 7/29/2023 | 0.2 |
| Matt Yoon | Updated latest DIP budget and prepared new presentation materials and supporting excel files | 4 | 7/29/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Henry (A&M) on proposed DIP budget | 4 | 7/29/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on latest DIP budget update | 4 | 7/29/2023 | 0.2 |
| Nathan Bakke | Prepare revisions to the DIP budget update | 4 | 7/29/2023 | 1.3 |
| Matt Henry | Analysis and comment on proposed DIP budget | 4 | 7/30/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) on DIP budget settlement scenario analysis | 4 | 7/30/2023 | 0.2 |
| Matt Yoon | Prepared DIP budget settlement scenario analysis for internal review purposes | 4 | 7/30/2023 | 1.2 |
| Matt Yoon | Prepared support files for budget scenario analysis | 4 | 7/30/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Henry (A&M) on proposed DIP budget and proposed UCC settlement | 4 | 7/30/2023 | 0.5 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on DIP budget settlement scenario analysis | 4 | 7/30/2023 | 0.2 |
| Nathan Bakke | Prepare revisions to the DIP budget update | 4 | 7/30/2023 | 1.8 |
| Nathan Bakke | Prepare and review settlement scenario analysis and commentary | 4 | 7/30/2023 | 2.5 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) on near term steps for final DIP order and plan | 4 | 7/31/2023 | 0.9 |
| Matt Yoon | Updated latest DIP budget and prepared package to be circulated | 4 | 7/31/2023 | 0.4 |
| Matt Yoon | Prepared support files for new budget update | 4 | 7/31/2023 | 0.8 |
| Matt Yoon | Updated latest DIP budget with GUC escrow funding and prepared support files | 4 | 7/31/2023 | 1.1 |
| Matt Yoon | Analysis of forecasted critical vendor disbursements against internal vendor details | 4 | 7/31/2023 | 2.3 |
| Matt Yoon | Updated analysis of forecasted critical vendor disbursements against internal vendor details | 4 | 7/31/2023 | 1.6 |
| Matt Yoon | Analysis of historical interest payment calculation | 4 | 7/31/2023 | 0.7 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) and UCC advisors (partial attendance) on DIP budget and proposed UCC settlement | 4 | 7/31/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) on near term steps for final DIP order and plan | 4 | 7/31/2023 | 0.9 |
| Nathan Bakke | Prepare and review settlement scenario analysis and commentary | 4 | 7/31/2023 | 2.0 |
| Nathan Bakke | Prepare revisions to the DIP budget update | 4 | 7/31/2023 | 0.8 |
| | | | **CASH- Subtotal** | **322.9** |
| **ASSET SALES** | | 5 | | |
| Nathan Bakke | Prepare for and participate in discussion with K&E team on outstanding APA items | 5 | 6/5/2023 | 0.8 |
| Ryan Shanken | Call with E. Balls (K&E), D Daines (K&E) regarding contracts available for the APA schedules | 5 | 6/6/2023 | 0.4 |
| Nathan Bakke | Review open items on APA schedules and develop plan and timeline | 5 | 6/6/2023 | 0.9 |
| Ryan Shanken | Correspondence with K&E related to open diligence items on the APA | 5 | 6/10/2023 | 0.2 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss APA schedules | 5 | 6/12/2023 | 0.4 |
| Ahed Alhamdan | Analyze APA disclosure schedules for PGX and Lexington Law | 5 | 6/12/2023 | 1.6 |
| Ahed Alhamdan | Gather, analyze and prepare information related to APA schedules | 5 | 6/12/2023 | 1.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss APA schedules | 5 | 6/12/2023 | 0.4 |
| Nathan Bakke | Review disclosure schedules to be included in APA auction drafts and develop plan to respond | 5 | 6/12/2023 | 1.3 |
| Nathan Bakke | Prepare for and participate in call with A&M and K&E team re. APA disclosure schedules | 5 | 6/12/2023 | 0.8 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss APA schedules | 5 | 6/13/2023 | 1.2 |
| Ahed Alhamdan | APA email correspondence to various PGX contacts, advisors and A&M team regrading items needed, status update of items received to date and clarifying questions / requests | 5 | 6/13/2023 | 1.4 |
| Ahed Alhamdan | Gather, analyze and prepare information related to APA schedules | 5 | 6/13/2023 | 2.4 |
| Ahed Alhamdan | Prepare and update APA requests list based on items received to date | 5 | 6/13/2023 | 2.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss APA schedules | 5 | 6/13/2023 | 1.2 |
| Ryan Shanken | Correspondence with Various individuals at PGX related to diligence required for APA schedules | 5 | 6/13/2023 | 0.8 |
| Ahed Alhamdan | Call with A&M (R. Shanken, N. Bakke), K&E and GHL teams: discuss APA schedules and data collection process | 5 | 6/14/2023 | 0.8 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and R. Hall (PGX): discuss APA tax schedules | 5 | 6/14/2023 | 0.2 |
| Ahed Alhamdan | Call with R. Shanken: discuss APA schedules outstanding items | 5 | 6/14/2023 | 0.3 |
| Ahed Alhamdan | Gather, analyze and prepare information related to APA schedules | 5 | 6/14/2023 | 1.3 |
| Ryan Shanken | Call with A. Alhamdan: discuss APA schedules outstanding items | 5 | 6/14/2023 | 0.3 |
| Ryan Shanken | Check tax information provided for APA tax schedules | 5 | 6/14/2023 | 0.4 |
| Ryan Shanken | Correspondence with K&E team regarding APA diligence | 5 | 6/14/2023 | 0.1 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and R. Hall (PGX): discuss APA tax schedules | 5 | 6/14/2023 | 0.2 |
| Ryan Shanken | Call with Greenhill, PGX, and A&M related to CIM and latest Business Plan, partial attendance | 5 | 6/14/2023 | 0.3 |
| Ryan Shanken | Call with A&M (A. Alhamdan, N. Bakke), K&E (E. Balls, D. Daines, K. Norman) and J. Gaglione (GHL): discuss APA schedules and data collection | 5 | 6/14/2023 | 0.8 |
| Nathan Bakke | Prepare for and participate in Lex Law financial model call with PGX team and GHL team | 5 | 6/14/2023 | 0.9 |
| Nathan Bakke | Prepare for and participate in call with K&E and A&M teams re. APA schedules | 5 | 6/14/2023 | 1.1 |
| Ahed Alhamdan | Call with R. Shanken: discuss APA schedules outstanding items | 5 | 6/15/2023 | 0.6 |
| Ahed Alhamdan | Call with A&M, K&E and GHL teams: discuss APA schedules | 5 | 6/15/2023 | 0.5 |
| Ahed Alhamdan | Gather, analyze and prepare information related to APA schedules | 5 | 6/15/2023 | 1.4 |
| Nathan Bakke | Prepare for and participate in call with PGX, K&E and A&M re. disclosure schedules in APA | 5 | 6/15/2023 | 0.5 |
| Ryan Shanken | Check APA diligence provided by company | 5 | 6/15/2023 | 1.2 |
| Ryan Shanken | Assess latest APA schedules draft | 5 | 6/15/2023 | 0.6 |
| Ryan Shanken | Call with A. Alhamdan: discuss APA schedules outstanding items | 5 | 6/15/2023 | 0.6 |

| | | | | |
|---|---|---|---|---|
| Ryan Shanken | Correspondence with company for revisions, clarification on APA schedule diligence items | 5 | 6/15/2023 | 0.4 |
| Ryan Shanken | Call with A. Alhamdan & N. Bakke(A&M), K&E (E. Balls, D. Daines, K. Norman) and J. Gaglione (GHL): discuss APA schedules | 5 | 6/15/2023 | 0.5 |
| Ahed Alhamdan | APA email correspondence to various PGX contacts, advisors and A&M team regrading items needed, status update of items received to date and clarifying questions / requests | 5 | 6/16/2023 | 0.7 |
| Ahed Alhamdan | Update APA requests list and address related comments | 5 | 6/16/2023 | 1.9 |
| Ahed Alhamdan | Call with R. Shanken: discuss APA outstanding items | 5 | 6/16/2023 | 0.7 |
| Ahed Alhamdan | Gather, analyze and prepare information related to APA schedules | 5 | 6/16/2023 | 1.2 |
| Ryan Shanken | Call with A. Alhamdan: discuss APA outstanding items | 5 | 6/16/2023 | 0.7 |
| Ryan Shanken | Check APA diligence items provided by the Company | 5 | 6/16/2023 | 0.8 |
| Ryan Shanken | Check status of APA schedules diligence tracker | 5 | 6/16/2023 | 0.6 |
| Ryan Shanken | Correspondence with A&M team related to purchase price allocation methodology for APA schedules | 5 | 6/16/2023 | 0.3 |
| Ryan Shanken | Follow up with company related to open items on APA schedule diligence | 5 | 6/16/2023 | 0.7 |
| Ryan Shanken | Discussion with R. Hall (PGX) regarding specific jurisdiction tax liabilities | 5 | 6/16/2023 | 0.4 |
| Matt Yoon | Prepared calculation of administrative expenses | 5 | 6/16/2023 | 1.7 |
| Ahed Alhamdan | Call with A&M (R. Shanken, N. Bakke and others): discuss purchase price allocation APA schedule | 5 | 6/19/2023 | 0.2 |
| Ahed Alhamdan | Analyze tax liabilities file and email correspondence | 5 | 6/19/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss APA schedules outstanding items | 5 | 6/19/2023 | 0.4 |
| Ahed Alhamdan | APA email correspondence to various PGX contacts, advisors and A&M team regrading items needed, status update of items received to date and clarifying questions / requests | 5 | 6/19/2023 | 0.8 |
| Ahed Alhamdan | Gather, analyze and prepare information related to APA schedules | 5 | 6/19/2023 | 1.1 |
| Ahed Alhamdan | Update APA requests list based on information received to date | 5 | 6/19/2023 | 0.4 |
| Ahed Alhamdan | Call with M. Yoon (A&M) & N. Bakke (A&M): discuss payroll post petition roll forward | 5 | 6/19/2023 | 0.3 |
| Matt Yoon | Discussion with A. Alhamdan (A&M) & N. Bakke (A&M) on calculation of payroll administrative expenses | 5 | 6/19/2023 | 0.3 |
| Nathan Bakke | Prepare and participate in call with K&E team re. asset sale | 5 | 6/19/2023 | 0.2 |
| Nathan Bakke | Prepare and participate in call with A&M team re. APA and disclosure schedules review | 5 | 6/19/2023 | 0.8 |
| Ryan Shanken | Check provided data and information related to the APA schedules | 5 | 6/19/2023 | 1.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss APA schedules outstanding items | 5 | 6/19/2023 | 0.4 |
| Ryan Shanken | Correspondence with K&E on APA schedules | 5 | 6/19/2023 | 0.2 |
| Ryan Shanken | Call with A&M (D. Juneau, R. Gordon, A. Alhamdan, D. Yousefy, N. Bakke, T. Flood): discuss purchase price allocation APA schedule | 5 | 6/19/2023 | 0.2 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss APA schedules outstanding items | 5 | 6/20/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken & N. Bakke(A&M), K&E and GHL teams: discuss APA schedules | 5 | 6/20/2023 | 0.6 |
| Ahed Alhamdan | APA email correspondence to various PGX contacts, advisors and A&M team regrading items needed, status update of items received to date and clarifying questions / requests | 5 | 6/20/2023 | 0.6 |
| Ahed Alhamdan | Update APA schedules tracker | 5 | 6/20/2023 | 0.9 |
| Nathan Bakke | Prepare and participate in call with A&M team re. APA and disclosure schedules review | 5 | 6/20/2023 | 0.6 |
| Ryan Shanken | Call with A. Alhamdan & N. Bakke (A&M): discuss APA schedules outstanding items | 5 | 6/20/2023 | 0.7 |
| Ryan Shanken | Call with A. Alhamdan & N. Bakke(A&M), K&E (E. Balls, D. Daines, K. Norman, M. Van Wagoner) and J. Gaglione (Greenhill): discuss APA schedules | 5 | 6/20/2023 | 0.6 |
| Ryan Shanken | Update APA diligence tracker | 5 | 6/20/2023 | 0.3 |
| Ryan Shanken | Assess latest APA diligence tracker | 5 | 6/20/2023 | 0.3 |
| Matt Yoon | Analysis on sales tax and insurance administrative expenses | 5 | 6/20/2023 | 0.6 |
| Ahed Alhamdan | APA email correspondence to various PGX contacts, advisors and A&M team regrading items needed, status update of items received to date and clarifying questions / requests | 5 | 6/21/2023 | 0.4 |
| Ryan Shanken | Assess latest draft of the Allocation Purchase Price methodology for APA schedules | 5 | 6/21/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken & N. Bakke (A&M), K&E and GHL teams: discuss APA schedules | 5 | 6/22/2023 | 0.5 |
| Ahed Alhamdan | APA email correspondence to various PGX contacts, advisors and A&M team regrading items needed, status update of items received to date and clarifying questions / requests | 5 | 6/22/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in sale process call with GHL | 5 | 6/22/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in call with K&E and A&M re. APA schedules | 5 | 6/22/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan & N. Bakke (A&M), K&E (D. Daines, K. Norman, M. Van Wagoner, C. Ceresa) and J. Gaglione (Greenhill): discuss APA schedules | 5 | 6/22/2023 | 0.5 |
| Matt Yoon | Analysis of insurance contracts and status quo for administrative expenses calculation | 5 | 6/22/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and K&E team: discuss treatment of certain type of contracts | 5 | 6/29/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and K&E (E. Bells, C. Ceresa): discuss treatment of certain type of contracts | 5 | 6/29/2023 | 0.5 |
| Ryan Shanken | Correspondence with the Company related to requested diligence of APA Schedule items | 5 | 7/5/2023 | 0.2 |
| Ryan Shanken | Call with D Daines (K&E): regarding contracts APA schedule | 5 | 7/11/2023 | 0.4 |
| Ryan Shanken | Assess latest draft of contract listed on schedule K | 5 | 7/11/2023 | 2.1 |
| Matt Yoon | Updated calculation of administrative expenses | 5 | 7/13/2023 | 1.3 |
| Nathan Bakke | Review admin expense analysis and provide comments to the team | 5 | 7/13/2023 | 0.7 |
| Ryan Shanken | Check updates to contract schedule for APA | 5 | 7/14/2023 | 2.2 |
| Matt Yoon | Updated calculation of administrative expenses | 5 | 7/14/2023 | 0.7 |
| Matt Yoon | Prepared support files of administrative expense calculation for review | 5 | 7/14/2023 | 0.4 |
| Matt Yoon | Analyzed and followed up with PGX team to finalize insurance administrative expense sizing | 5 | 7/14/2023 | 0.7 |
| Matt Yoon | Analyzed and followed up with PGX team to finalize payroll & benefits administrative expense sizing | 5 | 7/14/2023 | 0.9 |
| Matt Yoon | Analyzed and followed up with PGX team to finalize tax administrative expense sizing | 5 | 7/14/2023 | 0.9 |
| Matt Yoon | Analyzed latest PTO details from PGX for payroll & benefits administrative expense sizing | 5 | 7/14/2023 | 0.7 |
| Ryan Shanken | Discussion with M. Yoon (A&M) regarding Admin Expenses analysis for APA schedule | 5 | 7/14/2023 | 0.6 |
| Matt Yoon | Discussion with R. Shanken (A&M) regarding Admin Expenses analysis for APA schedule | 5 | 7/14/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in accrual discussion with the Company | 5 | 7/14/2023 | 0.9 |

| | | | | |
|---|---|---|---|---|
| Matt Yoon | Updates to administrative expense calculation | 5 | 7/17/2023 | 2.1 |
| Ahed Alhamdan | Prepare pre-petition liabilities estimates analysis using AP and accruals as of 5/31 | 5 | 7/18/2023 | 1.2 |
| Ahed Alhamdan | Analyze admin expenses as it relates to vendor payments | 5 | 7/18/2023 | 2.4 |
| Ahed Alhamdan | Analyze schedule K for APA for completeness and accuracy | 5 | 7/18/2023 | 0.7 |
| Ryan Shanken | Evaluate and revise APA Admin Expense Analysis | 5 | 7/18/2023 | 2.0 |
| Nathan Bakke | Review admin expense analysis and provide comments to the team | 5 | 7/18/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on potential asset sale scenarios | 5 | 7/19/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Henry (A&M) on potential asset sale scenarios | 5 | 7/19/2023 | 0.2 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon): discuss admin expenses analysis | 5 | 7/20/2023 | 1.1 |
| Ahed Alhamdan | Call with A&M (R. Shanken): discuss schedule K for APA | 5 | 7/20/2023 | 0.3 |
| Ahed Alhamdan | Update schedule K for APA based on comments | 5 | 7/20/2023 | 1.7 |
| Ahed Alhamdan | Update admin expense analysis based on comments | 5 | 7/20/2023 | 0.7 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon): discuss admin expenses | 5 | 7/20/2023 | 1.1 |
| Ryan Shanken | Call with A&M (A. Alhamdan): discuss schedule K for APA | 5 | 7/20/2023 | 0.3 |
| Matt Yoon | Discussion with R. Shanken and others (A&M) regarding administrative expense analysis | 5 | 7/20/2023 | 1.1 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and J. Hartley (PGX): discuss admin expenses analysis for APA | 5 | 7/21/2023 | 0.5 |
| Ahed Alhamdan | Update schedule K for APA based on PGX's comments | 5 | 7/21/2023 | 1.3 |
| Ahed Alhamdan | Update admin expenses analysis | 5 | 7/21/2023 | 0.9 |
| Ryan Shanken | Assess latest draft of Schedule K for APA | 5 | 7/21/2023 | 0.7 |
| Ryan Shanken | Assess draft of latest APA | 5 | 7/21/2023 | 0.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and J. Hartley (PGX): discuss admin expenses analysis for APA | 5 | 7/21/2023 | 0.5 |
| Ryan Shanken | Correspondence with the E. Raab (A&M) related to updates, adjustments for Schedule K | 5 | 7/21/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke on administrative expense calculation update and weekly deliverables | 5 | 7/21/2023 | 0.4 |
| Matt Yoon | Updated administrative expense calculation | 5 | 7/21/2023 | 1.7 |
| Nathan Bakke | Discussion with M. Yoon on administrative expense calculation update and weekly deliverables | 5 | 7/21/2023 | 0.4 |
| Nathan Bakke | Review admin expense analysis and provide comments to the team | 5 | 7/21/2023 | 0.6 |
| Ryan Shanken | Check diligence items for Lexington Law Bid | 5 | 7/22/2023 | 0.5 |
| Matt Henry | Analysis of potential asset sale scenario | 5 | 7/23/2023 | 0.7 |
| Ryan Shanken | Read latest draft of the APA, including corresponding schedules | 5 | 7/23/2023 | 0.7 |
| Matt Yoon | Discussion with N. Bakke on administrative expense calculation update | 5 | 7/23/2023 | 0.4 |
| Matt Yoon | Updated administrative expense calculation | 5 | 7/23/2023 | 1.4 |
| Matt Yoon | Prepared supporting calculation for administrative expense at Lexington Law | 5 | 7/23/2023 | 0.8 |
| Matt Yoon | Updated supporting calculation for administrative expense at Lexington Law | 5 | 7/23/2023 | 1.1 |
| Nathan Bakke | Discussion with M. Yoon on administrative expense calculation update | 5 | 7/23/2023 | 0.4 |
| Nathan Bakke | Research Lexington Law customer list request as part of asset sale process | 5 | 7/23/2023 | 1.2 |
| Ryan Shanken | Correspondence with P. Johns (GHL) related to estimated AR at Lexington | 5 | 7/24/2023 | 0.3 |
| Nathan Bakke | Review and revise admin expense analysis | 5 | 7/24/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on potential asset sale considerations | 5 | 7/25/2023 | 0.2 |
| Matt Henry | Analysis and comment on draft materials prepared by GHL related to potential asset sale scenarios | 5 | 7/25/2023 | 0.4 |
| Ryan Shanken | Update the Admin Expense Analysis based on latest comments | 5 | 7/25/2023 | 0.8 |
| Ryan Shanken | Correspondence with P. Johns (GHL) related to estimated AR at Lexington | 5 | 7/25/2023 | 0.1 |
| Matt Yoon | Updated administrative expense calculation | 5 | 7/25/2023 | 0.7 |
| Nathan Bakke | Discussion with M. Henry (A&M) on potential asset sale considerations | 5 | 7/25/2023 | 0.2 |
| Ahed Alhamdan | Address counsel comments on schedule K and prepare updated extracts | 5 | 7/26/2023 | 2.6 |
| Ahed Alhamdan | Meeting with R. Shanken (A&M): discuss updated schedule K | 5 | 7/26/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on asset sale options and cash flow forecast impact | 5 | 7/26/2023 | 0.4 |
| Matt Henry | Discussion with K&E on purchased assets under draft APAs | 5 | 7/26/2023 | 0.4 |
| Ryan Shanken | Correspondence with K&E regarding terms in the APA | 5 | 7/26/2023 | 0.1 |
| Ryan Shanken | Meeting with A. Alhamdan (A&M): discuss updated schedule K | 5 | 7/26/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Henry (A&M) on asset sale options and cash flow forecast impact | 5 | 7/26/2023 | 0.4 |
| Ryan Shanken | Correspondence with the K&E team related to admin expense schedule in APA | 5 | 7/27/2023 | 0.5 |
| Matt Henry | Discussion with K&E, GHL, and A&M teams on asset sale scenarios and considerations | 5 | 7/27/2023 | 0.5 |
| Nathan Bakke | Discussion with K&E, GHL, and A&M teams on asset sale scenarios and considerations | 5 | 7/27/2023 | 0.5 |
| Nathan Bakke | Prepare and participate in potential bid discussion with GHL team | 5 | 7/27/2023 | 0.5 |
| Matt Henry | Review and correspondence on changes to asset purchase agreements | 5 | 7/28/2023 | 0.3 |
| Matt Henry | Analysis of previously shared documents related to asset purchase agreement and assumed liabilities | 5 | 7/28/2023 | 0.4 |
| Ryan Shanken | Correspondence with E. Raab (A&M) regarding noticing information for Schedule K | 5 | 7/30/2023 | 0.2 |
| | | | **ASSET SALES- Subtotal** | **113.1** |
| **CLAIMS** | | 6 | | |
| Nathan Bakke | Discussion with lenders on DIP budget | 6 | 6/6/2023 | 0.4 |
| Nathan Bakke | Discussion with lenders on DIP budget and post-filing process | 6 | 6/6/2023 | 0.4 |
| Nathan Bakke | Coordination with the PGX management team, advisors and lenders re. weekly lender meeting | 6 | 6/9/2023 | 1.1 |
| Matt Yoon | Discussion with N. Bakke (A&M) on claim sizing analysis | 6 | 6/13/2023 | 0.2 |
| Matt Yoon | Prepared claim sizing analysis | 6 | 6/13/2023 | 1.9 |
| Nathan Bakke | Prepare for and participate in weekly lender call with lender group, PGX | 6 | 6/16/2023 | 0.6 |
| Matt Yoon | Updated claim sizing analysis | 6 | 6/16/2023 | 2.3 |
| Matt Yoon | Prepared excel supports of claim sizing analysis for review | 6 | 6/19/2023 | 0.5 |
| Matt Yoon | Discussion with N. Bakke (A&M) on claim sizing analysis | 6 | 6/19/2023 | 1.2 |
| Matt Yoon | Updated claim sizing analysis | 6 | 6/19/2023 | 1.2 |

| | | | | |
|---|---|---|---|---|
| Matt Yoon | Discussion with N. Bakke (A&M) re. weekly reporting, profee statements, and FDM tracker | 6 | 6/19/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on claim sizing analysis | 6 | 6/19/2023 | 1.2 |
| Nathan Bakke | Prepare for and participate in discussion with the Company re. weekly lender meeting and timing | 6 | 6/20/2023 | 0.4 |
| Nathan Bakke | Prepare analysis and discussion points for weekly lender meeting | 6 | 6/22/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in weekly lender call with PGX, GHL and Lender teams | 6 | 6/23/2023 | 0.8 |
| Nathan Bakke | Discussion with L. Fisher (BT) re. DIP budget and other case updates | 6 | 6/27/2023 | 0.5 |
| Ahed Alhamdan | Update claims analysis based on comments | 6 | 6/28/2023 | 0.8 |
| Nathan Bakke | Review estimated claim pool sizing analysis and provide comments | 6 | 6/29/2023 | 1.1 |
| Nathan Bakke | Prepare for and participate in weekly lender call with lender group, and PGX | 6 | 6/30/2023 | 0.4 |
| Nathan Bakke | Review estimated claim pool sizing analysis and provide comments | 6 | 6/30/2023 | 0.4 |
| Ahed Alhamdan | Reconciling invoices received by PGX to submitted claim for a certain vendor | 6 | 7/6/2023 | 1.9 |
| Nathan Bakke | Prepare for and participate in weekly lender call with PGX, GHL, A&M (M. Henry) and Lender teams | 6 | 7/7/2023 | 0.7 |
| Nathan Bakke | Discussion with GHL, K&E, and A&M team on UCC issues list | 6 | 7/10/2023 | 0.5 |
| Nathan Bakke | Follow up discussion with M. Henry (A&M) on UCC diligence items and 341 meeting | 6 | 7/10/2023 | 0.3 |
| Matt Yoon | Updated claim sizing analysis based on latest operating cash flow actuals | 6 | 7/11/2023 | 1.7 |
| Ahed Alhamdan | Update claims analysis with latest balance sheet | 6 | 7/12/2023 | 1.2 |
| Ahed Alhamdan | Address comments on claims analysis | 6 | 7/12/2023 | 2.1 |
| Ahed Alhamdan | Update claims analysis and address related comments | 6 | 7/13/2023 | 1.9 |
| Ahed Alhamdan | Update claims analysis slides and address related comments | 6 | 7/13/2023 | 0.6 |
| Nathan Bakke | Review master vendor AP file and claim summary analysis | 6 | 7/13/2023 | 0.6 |
| Ahed Alhamdan | Update claims analysis mechanics | 6 | 7/14/2023 | 1.9 |
| Ahed Alhamdan | Call with A&M (M. Yoon): discuss claims analysis | 6 | 7/14/2023 | 0.4 |
| Matt Yoon | Discussion with R. Shanken and others (A&M) regarding claims analysis | 6 | 7/14/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in weekly lender call with PGX, GHL, A&M (M. Henry) and Lender teams | 6 | 7/14/2023 | 0.5 |
| Nathan Bakke | Review estimated claim pool sizing analysis and provide comments | 6 | 7/14/2023 | 1.1 |
| Ahed Alhamdan | Update claims analysis and address related comments | 6 | 7/15/2023 | 1.9 |
| Nathan Bakke | Prepare and review weekly vendor master file and claims summary | 6 | 7/15/2023 | 0.8 |
| Nathan Bakke | Discussion with A&M team re. trade claim composition | 6 | 7/16/2023 | 0.4 |
| Nathan Bakke | Prepare and review weekly vendor master file and claims summary | 6 | 7/16/2023 | 0.8 |
| Nathan Bakke | Revise estimated claim pool sizing analysis | 6 | 7/18/2023 | 1.1 |
| Nathan Bakke | Prepare for and participate in weekly lender call with PGX, GHL, A&M (M. Henry) and Lender teams | 6 | 7/21/2023 | 0.6 |
| Erin McKeighan | Claim: Respond to questions about tax claim notices from M. Henry (A&M). | 6 | 7/26/2023 | 0.3 |
| Nathan Bakke | Review and revise estimated claim pool sizing analysis and provide comments | 6 | 7/26/2023 | 2.1 |
| Nathan Bakke | Discussion with K&E, GHL, A&M, and DIP Lender Advisors on potential UCC settlement | 6 | 7/28/2023 | 0.5 |
| | | | **CLAIMS - Subtotal** | **40.3** |
| | | | | |
| **CONTRACTS / NEGOTIATIONS** | | 7 | | |
| Ryan Shanken | Discussion with M. Henry and N. Bakke (A&M), K&E, and Company teams on certain vendor contract | 7 | 6/5/2023 | 0.5 |
| Ryan Shanken | Correspondence with L. Tanner (Company) related to First Day Rejection Exhibit finalization | 7 | 6/5/2023 | 0.1 |
| Ryan Shanken | Check latest draft of the First Day Rejection Exhibit | 7 | 6/5/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in discussion with PGX team on contract negotiation strategy | 7 | 6/5/2023 | 0.9 |
| Nathan Bakke | Prepare for and participate in discussion with PGX team re. contract vendor requesting additional reserve | 7 | 6/5/2023 | 0.6 |
| Ryan Shanken | Call with N. Bakke (A&M) and the Company to kick off the Ch. 11 contract negotiation workstream | 7 | 6/6/2023 | 1.0 |
| Ryan Shanken | Call with the Company related to ICS Contract Counterparty | 7 | 6/6/2023 | 0.9 |
| Ryan Shanken | Develop master contract share file for management of the contracts negotiation status | 7 | 6/6/2023 | 0.4 |
| Ryan Shanken | Prepare contract negotiation summary deck | 7 | 6/6/2023 | 0.8 |
| Ryan Shanken | Call with J. Hartley (Company) related to rejection of contract counterparty | 7 | 6/6/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in contract negotiation meeting with the Company and A&M team | 7 | 6/6/2023 | 1.2 |
| Nathan Bakke | Review comprehensive contract database to prioritize top contracts for negotiation and assess potential cost reductions | 7 | 6/6/2023 | 1.4 |
| Ahed Alhamdan | Analyze contract files by department provided by PGX | 7 | 6/7/2023 | 1.1 |
| Matt Henry | Discussion with E. McKeighan (A&M) on contract collection and tracking process | 7 | 6/7/2023 | 0.3 |
| Richard Niemerg | Prepare for and attend teleconference with PGX regarding contract rejection | 7 | 6/7/2023 | 0.7 |
| Richard Niemerg | Attend contract assumption/rejection meeting with R. Raab, R. Shanken, A. Alhamdan (all A&M) | 7 | 6/7/2023 | 0.9 |
| Richard Niemerg | Analyze data relating to contract rejection motion | 7 | 6/7/2023 | 0.8 |
| Emily Raab | Create second contract rejection motion exhibit. | 7 | 6/7/2023 | 1.4 |
| Emily Raab | Update contract data collection file. | 7 | 6/7/2023 | 0.8 |
| Emily Raab | Analyze contracts to be rejection to identify relevant data points. | 7 | 6/7/2023 | 0.4 |
| Emily Raab | Analyze contracts to pull noticing provisions. | 7 | 6/7/2023 | 1.3 |
| Emily Raab | Analyze list of material contracts to identify noticing provisions. | 7 | 6/7/2023 | 0.8 |
| Ryan Shanken | Call with vendor, Company, and A&M related to demands by the vendor on the Company | 7 | 6/7/2023 | 0.6 |
| Ryan Shanken | Draft proposed contract rejection process | 7 | 6/7/2023 | 0.4 |
| Ryan Shanken | Correspondence with the M. Yurkewicz (Klehr) related to proposed process related to contract rejections | 7 | 6/7/2023 | 0.1 |
| Ryan Shanken | Analysis of certain vendor contract terms and discussion with N. Bakke and M. Henry (A&M) re: same. | 7 | 6/7/2023 | 0.3 |

| | | | | |
|---|---|---|---|---|
| Ryan Shanken | Discussion with N. Bakke and M. Henry (A&M) and Company team on certain vendor contract rejection | 7 | 6/7/2023 | 0.3 |
| Emily Raab | Update contract data collection file. | 7 | 6/8/2023 | 2.3 |
| Ryan Shanken | Correspondence with Company related to lead source vendor inquiries on Ch. 11 filing | 7 | 6/8/2023 | 0.2 |
| Ryan Shanken | Drafted summary of responses for First Day Rejection Counterparties for Lenders discussion | 7 | 6/8/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in contract negotiation meeting with the Company and A&M team | 7 | 6/8/2023 | 0.8 |
| Ahed Alhamdan | Prepare summarized contract schedules for discussion purposes | 7 | 6/9/2023 | 0.5 |
| Ahed Alhamdan | Call with A&M (R. Shanken, N. Bakke) and PGX Marketing team: discuss marketing contracts negotiation status | 7 | 6/9/2023 | 0.6 |
| Ahed Alhamdan | Call with A&M (R. Shanken, N. Bakke) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/9/2023 | 0.5 |
| Ahed Alhamdan | Gather PGX email correspondence regarding contracts rejected and prepare a contracts rejection matrix | 7 | 6/9/2023 | 1.6 |
| Emily Raab | Update contract data collection file. | 7 | 6/9/2023 | 1.4 |
| Ryan Shanken | Assess latest contract negotiation shared file for updated status commentary | 7 | 6/9/2023 | 0.9 |
| Ryan Shanken | Correspondence with A. Wirtz (K&E) related to communications for vendors | 7 | 6/9/2023 | 0.2 |
| Ryan Shanken | Call with K. Nielson (Company): discussion on the rationale for various marketing contracts rejected | 7 | 6/9/2023 | 0.6 |
| Ryan Shanken | Call with A&M (A. Alhamdan, N. Bakke) and PGX ICS team:  discuss IT contracts negotiation status | 7 | 6/9/2023 | 0.5 |
| Ryan Shanken | Call with A&M (A. Alhamdan, N. Bakke) and PGX Marketing team:  discuss marketing contracts negotiation status | 7 | 6/9/2023 | 0.6 |
| Varsha Kodali | Analyze population of contracts to identify associated entries on contract export list. | 7 | 6/9/2023 | 2.9 |
| Varsha Kodali | Rename population of contracts to match with associated contract export list. | 7 | 6/9/2023 | 1.3 |
| Varsha Kodali | Analyze contracs to identify noticing provisions. | 7 | 6/9/2023 | 2.4 |
| Varsha Kodali | Analyze contracts to identify applicable debtor entity. | 7 | 6/9/2023 | 1.4 |
| Nathan Bakke | Prepare for and participate in multiple contract negotiation discussions with PGX team and R. Shanken (A&M) | 7 | 6/9/2023 | 1.1 |
| Ryan Shanken | Check contract master share file with updated contract status | 7 | 6/10/2023 | 0.4 |
| Ryan Shanken | Check company input tabs of the Company SharePoint contract master vendor file | 7 | 6/11/2023 | 0.3 |
| Ryan Shanken | Update company input columns in contract master share file | 7 | 6/11/2023 | 0.4 |
| Ryan Shanken | Develop initial strategy for contract collection process | 7 | 6/11/2023 | 0.7 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX | 7 | 6/12/2023 | 0.8 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) on APA schedules, contract workstream, and cut-off process | 7 | 6/12/2023 | 0.6 |
| Emily Raab | Work on compiling the contract master file. | 7 | 6/12/2023 | 1.1 |
| Emily Raab | Match contract PDFs to associated description on contract list. | 7 | 6/12/2023 | 2.1 |
| Emily Raab | Teleconference with A. Alhamdan and R. Shanken (Both A&M) re: contract data points. | 7 | 6/12/2023 | 0.4 |
| Emily Raab | Rename contract PDFs to align with A&M assigned contract ID to easily identify which contract is associated with each party. | 7 | 6/12/2023 | 1.2 |
| Ryan Shanken | Draft responses for the contracts rejected on First Day Rejection Motion | 7 | 6/12/2023 | 0.7 |
| Ryan Shanken | Correspondence with L. Tanner (PGX) on rationale of contracts rejected | 7 | 6/12/2023 | 0.3 |
| Ryan Shanken | Check updated contract share file for consolidation of similar contract analysis prepared during contingency prep | 7 | 6/12/2023 | 1.0 |
| Ryan Shanken | Preparation and Call with K&S, Klehr, and A&M regarding the contracts on First Day rejection exhibit | 7 | 6/12/2023 | 0.7 |
| Ryan Shanken | Correspondence with L. Tanner (PGX) related to contract counterparty to reject | 7 | 6/12/2023 | 0.3 |
| Varsha Kodali | Analyze population of contracts to identify associated entries on contract export list. | 7 | 6/12/2023 | 2.3 |
| Varsha Kodali | Rename population of contracts to match with associated contract export list. | 7 | 6/12/2023 | 1.8 |
| Varsha Kodali | Analyze contracs to identify noticing provisions. | 7 | 6/12/2023 | 2.6 |
| Varsha Kodali | Update shared contract collection file. | 7 | 6/12/2023 | 1.3 |
| Nathan Bakke | Prepare for and participate in call with PGX team and A&M re. contracts | 7 | 6/13/2023 | 0.5 |
| Emily Raab | Match contract PDFs to associated description on contract list. | 7 | 6/13/2023 | 1.4 |
| Emily Raab | Rename contract PDFs to align with A&M assigned contract ID to easily identify which contract is associated with each party. | 7 | 6/13/2023 | 1.0 |
| Emily Raab | Teleconference with R. Niemerg, R. Shanken & A. Alhamdan (all A&M) and K. Moon and contract team (PGX) re: contract collection and vendor negotiations. | 7 | 6/13/2023 | 0.5 |
| Emily Raab | Analyze contracts to be rejected to identify relevant data points. | 7 | 6/13/2023 | 0.9 |
| Emily Raab | Update contract data collection file. | 7 | 6/13/2023 | 2.2 |
| Emily Raab | Analyze contracts to identify parties included on the Potential Parties In Interest List that needed further clarification as requested from counsel. | 7 | 6/13/2023 | 1.1 |
| Ryan Shanken | Provide summary of status related to ICS contract counterparty for K&S | 7 | 6/13/2023 | 0.2 |
| Ryan Shanken | Correspondence with J. Hartley (PGX) related to ICS contract counterparty details | 7 | 6/13/2023 | 0.3 |
| Ryan Shanken | Call with PGX Human Resources team: discuss renegotiations strategy for contract counterparty | 7 | 6/13/2023 | 0.5 |
| Ryan Shanken | Coordinate with K. Moon (PGX) on setting up negotiation discussions related to key contract counterparties | 7 | 6/13/2023 | 0.3 |
| Ryan Shanken | Correspondence with M. Muscara (K&S) related to ICS contract counterparty details | 7 | 6/13/2023 | 0.1 |
| Ryan Shanken | Check contracts related to go-forward details of contract counterparty | 7 | 6/13/2023 | 0.7 |
| Ryan Shanken | Check company standard insertion order documents | 7 | 6/13/2023 | 0.6 |
| Nathan Bakke | Review of various contracts and MSA documents associated with contract assumptions and renegotiations | 7 | 6/13/2023 | 1.0 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/14/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/14/2023 | 0.5 |

| | | | | |
|---|---|---|---|---|
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX CX team: discuss operation contracts negotiation status | 7 | 6/14/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M), M. Yurkewicz (Klehr) and PGX team: discuss contract negotiation strategy | 7 | 6/14/2023 | 1.0 |
| Ahed Alhamdan | Prepare contract rejection exhibit | 7 | 6/14/2023 | 0.7 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX | 7 | 6/14/2023 | 1.2 |
| Matt Henry | Discussion with N. Bakke (A&M) on contract negotiation process and status, and related vendor communications | 7 | 6/14/2023 | 0.8 |
| Nathan Bakke | Prepare for and participate in multiple contract negotiation meetings with PGX team, A&M team, and Klehr team | 7 | 6/14/2023 | 1.0 |
| Richard Niemerg | Communications with A&M team members regarding contract data collection | 7 | 6/14/2023 | 0.4 |
| Emily Raab | Work on compiling the contract master file. | 7 | 6/14/2023 | 1.3 |
| Emily Raab | Match contract PDFs to associated description on contract list. | 7 | 6/14/2023 | 2.1 |
| Emily Raab | Rename contract PDFs to align with A&M assigned contract ID to easily identify which contract is associated with each entry. | 7 | 6/14/2023 | 0.3 |
| Emily Raab | Analyze contracts to identify parties included on the Potential Parties In Interest List that needed further clarification as requested from counsel. | 7 | 6/14/2023 | 0.7 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX ICS team: discuss ICS contracts negotiation status | 7 | 6/14/2023 | 0.5 |
| Ryan Shanken | Correspondence with A&M team related to contract collection processes | 7 | 6/14/2023 | 0.2 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX CX team: discuss operation contracts negotiation status | 7 | 6/14/2023 | 0.5 |
| Ryan Shanken | Assess latest contract rejection exhibit | 7 | 6/14/2023 | 0.6 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/14/2023 | 0.5 |
| Ryan Shanken | Assess latest contracts to be rejected on next rejection exhibit | 7 | 6/14/2023 | 1.1 |
| Ryan Shanken | Check status updates for various contract counterparties | 7 | 6/14/2023 | 0.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M), M. Yurkewicz (Klehr) and PGX team: discuss contract negotiation strategy | 7 | 6/14/2023 | 1.0 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: discuss contract negotiation status | 7 | 6/15/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: discuss Bureaus contracts negotiation status | 7 | 6/15/2023 | 0.5 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX | 7 | 6/15/2023 | 0.8 |
| Ahed Alhamdan | Update contract rejection exhibit and email correspondence | 7 | 6/15/2023 | 0.6 |
| Richard Niemerg | Review and revise contract rejection exhibit | 7 | 6/15/2023 | 0.9 |
| Emily Raab | Analyze contracts to identify noticing parties | 7 | 6/15/2023 | 1.4 |
| Ryan Shanken | Check outstanding liabilities for escalated vendor | 7 | 6/15/2023 | 0.4 |
| Ryan Shanken | Correspondence with M. Yurkewicz (Klehr) related to strategy for amending existing facilities contract | 7 | 6/15/2023 | 0.1 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: discuss Bureaus contracts negotiation status | 7 | 6/15/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: discuss contract negotiation status | 7 | 6/15/2023 | 0.6 |
| Ryan Shanken | Discussion with the PGX facilities team related to contract counterparty go-forward or cancel options on various contracts | 7 | 6/15/2023 | 0.7 |
| Ryan Shanken | Consolidate summary of contracts, outstanding liabilities for contract counterparty to be negotiated | 7 | 6/15/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in multiple contract negotiation meetings with PGX team and A&M team | 7 | 6/15/2023 | 0.7 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/16/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/16/2023 | 0.5 |
| Ahed Alhamdan | Draft a summary of contract negotiation status for key vendors | 7 | 6/16/2023 | 0.8 |
| Ahed Alhamdan | Update contract rejection exhibit and email correspondence | 7 | 6/16/2023 | 0.4 |
| Ahed Alhamdan | Address comments on contracts database file | 7 | 6/16/2023 | 1.3 |
| Emily Raab | Analyze contracts to be rejected to identify relevant data points. | 7 | 6/16/2023 | 0.9 |
| Ryan Shanken | Discussion with PGX Human Resources team: discuss contract negotiations status | 7 | 6/16/2023 | 0.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/16/2023 | 0.5 |
| Ryan Shanken | Correspondence with K&E related to lead sourcing insertion orders | 7 | 6/16/2023 | 0.1 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/16/2023 | 0.5 |
| Ryan Shanken | Assess latest contract master vendor file for progress of negotiations | 7 | 6/16/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in multiple contract negotiation meetings with PGX team and A&M team | 7 | 6/16/2023 | 0.7 |
| Nathan Bakke | Discussion with J. Hartley (PGX) and R. Shanken (A&M) re. contract vendor treatment | 7 | 6/16/2023 | 0.4 |
| Ahed Alhamdan | Prepare contract negotiation status summary schedules for discussion purposes | 7 | 6/19/2023 | 0.7 |
| Ryan Shanken | Assess latest contract master vendor file for progress of contract negotiations | 7 | 6/19/2023 | 0.7 |
| Ahed Alhamdan | Discussion with M. Yoon (A&M) and PGX Team on Bureaus and Contract | 7 | 6/20/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in multiple contract negotiation meetings with PGX team | 7 | 6/20/2023 | 0.7 |
| Ryan Shanken | Correspondence with K&E related to insertion order contracts | 7 | 6/20/2023 | 0.2 |
| Ryan Shanken | Assess latest commentary and status in contracts negotiation tracker | 7 | 6/20/2023 | 0.2 |
| Ryan Shanken | Discussion with J. Morris (PGX) regarding facilities contracts | 7 | 6/20/2023 | 0.6 |
| Matt Yoon | Discussion with A. Alhamdan (A&M) and PGX Team on Bureaus and Contracts | 7 | 6/20/2023 | 0.6 |
| Ahed Alhamdan | Call with PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/21/2023 | 0.5 |
| Ahed Alhamdan | Call with PGX ICS team: discuss IT contracts negotiation status | 7 | 6/21/2023 | 0.5 |
| Ahed Alhamdan | Call with PGX CX team: discuss operation contracts negotiation status | 7 | 6/21/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX Finance team : discuss contracts negotiation status | 7 | 6/21/2023 | 0.5 |
| Ahed Alhamdan | Update contracts database file based on meeting notes | 7 | 6/21/2023 | 1.1 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX and email correspondence | 7 | 6/21/2023 | 0.4 |
| Emily Raab | Rename contract PDFs to align with A&M assigned contract ID to easily identify which contract is associated with each entry. | 7 | 6/21/2023 | 0.9 |

| | | | | |
|---|---|---|---|---|
| Emily Raab | Analyze contracts to identify noticing parties | 7 | 6/21/2023 | 1.1 |
| Emily Raab | Participate in teleconference with R. Shanken and R. Niemerg (both A&M) regarding contract data collection for Schedule G and APA. | 7 | 6/21/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in multiple contract negotiation meetings with PGX team | 7 | 6/21/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in contract discussion with the Company | 7 | 6/21/2023 | 0.8 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX Finance team : discuss contracts negotiation status | 7 | 6/21/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: discuss contract negotiation status | 7 | 6/22/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: discuss Bureaus contracts negotiation status | 7 | 6/22/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX Legal team: discuss Legal contracts negotiation status | 7 | 6/22/2023 | 1.0 |
| Emily Raab | Participate in contract collection meeting with PGX and A&M colleagues. | 7 | 6/22/2023 | 0.5 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 6/22/2023 | 2.2 |
| Nathan Bakke | Prepare for and participate in multiple contract negotiation meetings with PGX team | 7 | 6/22/2023 | 1.1 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: discuss Bureaus contracts negotiation status | 7 | 6/22/2023 | 0.4 |
| Ryan Shanken | Consolidate data required for contract cure reconciliation | 7 | 6/22/2023 | 0.6 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: discuss contract negotiation status | 7 | 6/22/2023 | 0.6 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX Legal team: discuss Legal contracts negotiation status | 7 | 6/22/2023 | 1.0 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/23/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/23/2023 | 0.5 |
| Ahed Alhamdan | Call with A&M (R. Shanken, N. Bakke), M. Yurkewicz (Klehr) and PGX team: discuss contract amendments and assumption process | 7 | 6/23/2023 | 1.2 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 6/23/2023 | 0.9 |
| Ryan Shanken | Discussion with K. Moon related to OCP engagement letters collection for schedule K | 7 | 6/23/2023 | 0.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/23/2023 | 0.5 |
| Ryan Shanken | Correspondence with K&E related amendment of Bureau contracts | 7 | 6/23/2023 | 0.1 |
| Ryan Shanken | Correspondence with the Company related to Bureau contract negotiations | 7 | 6/23/2023 | 0.7 |
| Ryan Shanken | Call with N. Bakke (A&M), A. Wirtz (K&E), C. Ceresa (K&E): regarding contract amendments | 7 | 6/23/2023 | 0.6 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/23/2023 | 0.5 |
| Ryan Shanken | Call with A&M (A. Alhamdan, N. Bakke), M. Yurkewicz (Klehr) and PGX team: discuss contract amendments and assumption process | 7 | 6/23/2023 | 1.2 |
| Nathan Bakke | Call with R. Shanken (A&M), A. Wirtz (K&E), C. Ceresa (K&E): regarding contract amendments | 7 | 6/23/2023 | 0.6 |
| Nathan Bakke | Call with A&M (A. Alhamdan, R. Shanken), M. Yurkewicz (Klehr) and PGX team: discuss contract amendments and assumption process | 7 | 6/23/2023 | 1.2 |
| Ahed Alhamdan | Analyze potential contract rejection damages | 7 | 6/26/2023 | |
| Ahed Alhamdan | Analyze certain vendors with contracts for discussion purposes | 7 | 6/26/2023 | 0.9 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX | 7 | 6/26/2023 | 0.8 |
| Matt Henry | Review and comment on contract negotiation documentation | 7 | 6/26/2023 | 0.4 |
| Matt Henry | Review and comment on materials guiding contracting renegotiation | 7 | 6/26/2023 | 0.3 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 6/26/2023 | 1.3 |
| Ryan Shanken | Check consolidated folder of OCPs for completeness compared to master contract file | 7 | 6/26/2023 | 0.7 |
| Ryan Shanken | Check master contract file with updated status of negotiations | 7 | 6/26/2023 | 0.5 |
| Ryan Shanken | Call with J. Hartley (PGX), J. Morris (PGX), B. Smith (PGX), Contract Counterparty: discussion of revised terms, amendments | 7 | 6/26/2023 | 0.5 |
| Ryan Shanken | Draft update on contract negotiations for one pager | 7 | 6/26/2023 | 1.2 |
| Nathan Bakke | Prepare for and participate in meeting with the Company re. contracts | 7 | 6/26/2023 | 0.5 |
| Nathan Bakke | Review contract master file and provide comments to the team | 7 | 6/26/2023 | 0.6 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 6/27/2023 | 2.1 |
| Emily Raab | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 7 | 6/27/2023 | 0.5 |
| Emily Raab | Update contract rejection notice exhibit for newly received data. | 7 | 6/27/2023 | 1.6 |
| Ahed Alhamdan | Prepare contracts status summary for discussion purposes | 7 | 6/28/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/28/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/28/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX CX team: discuss operation contracts negotiation status | 7 | 6/28/2023 | 0.5 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX | 7 | 6/28/2023 | 0.7 |
| Ahed Alhamdan | Update contract rejection exhibit | 7 | 6/28/2023 | 0.5 |
| Emily Raab | Participate in teleconference with KCC and A&M Team members regarding contract collection | 7 | 6/28/2023 | 0.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX CX team: discuss operation contracts negotiation status | 7 | 6/28/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/28/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/28/2023 | 0.5 |
| Nathan Bakke | Review contract master file and provide comments to the team | 7 | 6/28/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX Product team: discuss contract negotiation status | 7 | 6/29/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX CX team: discuss operation contracts negotiation status | 7 | 6/29/2023 | 0.5 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 6/29/2023 | 1.3 |
| Emily Raab | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 7 | 6/29/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX Product team: discuss contract negotiation status | 7 | 6/29/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX CX team: discuss operation contracts negotiation status | 7 | 6/29/2023 | 0.5 |
| Ryan Shanken | Correspondence with W. Fogelberg (K&E) related to contract collections process | 7 | 6/29/2023 | 0.1 |

| Name | Description | | Date | Hours |
|---|---|---|---|---|
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/30/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/30/2023 | 1.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX ICS team: discuss IT contracts negotiation status | 7 | 6/30/2023 | 1.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX marketing team: discuss marketing contracts negotiation status | 7 | 6/30/2023 | 0.5 |
| Nathan Bakke | Review contract master file and provide comments to the team | 7 | 6/30/2023 | 0.9 |
| Richard Niemerg | Draft email to A&M colleagues regarding contract assumption/rejection process and exhibits | 7 | 7/2/2023 | 0.4 |
| Richard Niemerg | Draft email to counsel regarding 341 meeting and SOFAs and Schedules | 7 | 7/2/2023 | 0.3 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/3/2023 | 1.1 |
| Ryan Shanken | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 7 | 7/3/2023 | 0.8 |
| Ahed Alhamdan | Update contract rejection exhibit and email correspondence | 7 | 7/5/2023 | 1.3 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX | 7 | 7/5/2023 | 0.7 |
| Emily Raab | Participate in meeting with A. Alhamdan and R. Niemerg (both A&M) to discuss contract collection. | 7 | 7/5/2023 | 0.4 |
| Emily Raab | Update shared contract collection file to incorporate latest data. | 7 | 7/5/2023 | 1.0 |
| Ryan Shanken | Correspondence with Company related to contract rejection exhibit | 7 | 7/5/2023 | 0.3 |
| Emily Raab | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis. | 7 | 7/6/2023 | 0.5 |
| Emily Raab | Pull noticing information from newly identified contracts. | 7 | 7/6/2023 | 1.8 |
| Ryan Shanken | Check reconciliation analysis for contract counterparty | 7 | 7/6/2023 | 0.3 |
| Ahed Alhamdan | Prepare cure payments analysis | 7 | 7/7/2023 | 2.7 |
| Ahed Alhamdan | Revise cure payments analysis based on comments | 7 | 7/8/2023 | 1.8 |
| Ahed Alhamdan | Update potential contract rejection damages for new vendors and address related comments | 7 | 7/10/2023 | 1.9 |
| Matt Henry | Discussion with N. Bakke (A&M) on PGX and Lexington operating agreements | 7 | 7/10/2023 | 0.2 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/10/2023 | 1.3 |
| Ryan Shanken | Check master contract file with updated status of negotiations | 7 | 7/10/2023 | 0.8 |
| Ryan Shanken | Assess latest draft of contract listed on schedule K | 7 | 7/10/2023 | 1.2 |
| Ahed Alhamdan | Analyze contracts database file for completeness and accuracy | 7 | 7/11/2023 | 1.3 |
| Ahed Alhamdan | Incorporate PGX's updates into the contracts database file | 7 | 7/11/2023 | 1.2 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/11/2023 | 1.0 |
| Emily Raab | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis. | 7 | 7/11/2023 | 0.5 |
| Ryan Shanken | Correspondence with L. Tanner (PGX) related to open contract copies to obtain | 7 | 7/11/2023 | 0.3 |
| Ryan Shanken | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 7 | 7/11/2023 | 0.5 |
| Ryan Shanken | Coordinate completion of providing contracts for schedule K with PGX individuals | 7 | 7/11/2023 | 0.3 |
| Ryan Shanken | Correspondence with K&E related to insertion order contracts | 7 | 7/11/2023 | 0.2 |
| Ryan Shanken | Correspondence with G. Sommerfield (PGX) related to open contract copies to obtain | 7 | 7/11/2023 | 0.6 |
| Ryan Shanken | Check contract rejection damages analysis | 7 | 7/11/2023 | 0.3 |
| Ryan Shanken | Adjustment summary presentation in contract rejection damages analysis | 7 | 7/11/2023 | 0.8 |
| Nathan Bakke | Review contract master file and provide comments to the team | 7 | 7/11/2023 | 0.5 |
| Ahed Alhamdan | Meeting with R. Shanken and PGX team: discuss affiliate related contracts and treatment of such contracts | 7 | 7/12/2023 | 0.8 |
| Ahed Alhamdan | Prepare contracts summary analysis for discussion purposes | 7 | 7/12/2023 | 1.6 |
| Emily Raab | Pull noticing information from newly identified contracts. | 7 | 7/12/2023 | 2.1 |
| Emily Raab | Update contract collection file to incorporate latest data. | 7 | 7/12/2023 | 1.4 |
| Ryan Shanken | Correspondence with K&E related to insertion order contracts | 7 | 7/12/2023 | 0.2 |
| Ryan Shanken | Discussion with K. Nielson regarding lead sourcing vendors contracts | 7 | 7/12/2023 | 0.3 |
| Ryan Shanken | Correspondence with L. Tanner (PGX), K. Moon (PGX) related to confirmation on completeness of contract subset | 7 | 7/12/2023 | 0.2 |
| Ryan Shanken | Correspondence with G. Sommerfield (PGX) related to open contract copies to obtain | 7 | 7/12/2023 | 0.4 |
| Ryan Shanken | Discussion with K. Moon (PGX) related to capital expenditure contract | 7 | 7/12/2023 | 0.5 |
| Ryan Shanken | Discussion with J. Hartley (PGX) related to rejection claims analysis | 7 | 7/12/2023 | 0.4 |
| Ryan Shanken | Meeting with A. Alhamdan and PGX team: discuss affiliate related contracts and treatment | 7 | 7/12/2023 | 0.8 |
| Ahed Alhamdan | Update contracts database post review of new batch of contracts received from PGX | 7 | 7/13/2023 | 1.3 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/13/2023 | 2.3 |
| Emily Raab | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis. | 7 | 7/13/2023 | 0.6 |
| Ryan Shanken | Check contracts procedures milestone calendar | 7 | 7/13/2023 | 0.3 |
| Ryan Shanken | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 7 | 7/13/2023 | 0.5 |
| Nathan Bakke | Review contract master file and provide comments to the team | 7 | 7/13/2023 | 0.3 |
| Ryan Shanken | Follow up with lead source contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.1 |
| Ryan Shanken | Follow up with marketing contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.2 |
| Ryan Shanken | Follow up with legal contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.4 |
| Ryan Shanken | Follow up with human resource contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.2 |
| Ryan Shanken | Follow up with customer experience contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.3 |
| Ryan Shanken | Follow up with Lexington Law contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.3 |
| Ryan Shanken | Follow up with product contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.4 |
| Ryan Shanken | Follow up with ICS contract lead on sign-off of contract exhibit | 7 | 7/14/2023 | 0.5 |
| Ryan Shanken | Call with A&M and K&E teams: Discuss Plan and claims | 7 | 7/17/2023 | 0.5 |
| Ryan Shanken | Correspondence with the K. Moon to contracts moving on negotiations | 7 | 7/17/2023 | 0.2 |
| Ryan Shanken | Check latest draft of Schedule K | 7 | 7/17/2023 | 1.5 |

| Name | Description | | Date | |
|---|---|---|---|---|
| Ahed Alhamdan | Analyze contracts database file for completeness and accuracy | 7 | 7/18/2023 | 0.8 |
| Ahed Alhamdan | Analyze intercompany payables for cure payments analysis related to intercompany contracts | 7 | 7/18/2023 | 0.8 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/18/2023 | 2.2 |
| Emily Raab | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis. | 7 | 7/18/2023 | 0.5 |
| Ryan Shanken | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 7 | 7/18/2023 | 0.5 |
| Ryan Shanken | Meeting with E. Raab (A&M): Updates for Schedule K working session | 7 | 7/18/2023 | 3.1 |
| Ahed Alhamdan | Update contracts rejection exhibit based on comments | 7 | 7/19/2023 | 0.6 |
| Emily Raab | Call with R. Shanken (A&M) to develop Contract Schedule K for APA | 7 | 7/19/2023 | 1.6 |
| Ryan Shanken | Call with E. Raab (A&M) to develop Contract Schedule K for APA | 7 | 7/19/2023 | 1.6 |
| Ryan Shanken | Discussion with M. Henry (A&M) and APA and related schedules | 7 | 7/19/2023 | 0.2 |
| Ryan Shanken | Correspondence with K. Moon (PGX), C. Stringham (PGX) regarding follow up on Schedule K contracts | 7 | 7/19/2023 | 0.2 |
| Ryan Shanken | Correspondence with C. Ceresa (K&E) , D. Daines (K&E) related to specific agreements on Schedule K | 7 | 7/19/2023 | 0.1 |
| Ryan Shanken | Correspondence with G. Sommerfield (PGX), K. Nielson (PGX) regarding follow up on Schedule K contracts | 7 | 7/19/2023 | 0.1 |
| Ryan Shanken | Call with C. Ceresa (K&E) regarding APA Contract schedules | 7 | 7/19/2023 | 0.4 |
| Ryan Shanken | Check latest draft of Schedule K | 7 | 7/19/2023 | 1.9 |
| Matt Henry | Discussion with R. Shanken (A&M) and APA and related schedules | 7 | 7/19/2023 | 0.2 |
| Emily Raab | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis. | 7 | 7/20/2023 | 0.7 |
| Emily Raab | Incorporate comments from various functional groups at the company into the APA contract schedule files. | 7 | 7/20/2023 | 2.0 |
| Ryan Shanken | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 7 | 7/20/2023 | 0.5 |
| Matt Henry | Discussion with A&M Team regarding status of contract, OCP, APA schedule workstream | 7 | 7/20/2023 | 0.9 |
| Nathan Bakke | Review contract master file and provide comments to the team | 7 | 7/20/2023 | 0.4 |
| Nathan Bakke | Discussion with A&M Team regarding status of contract, OCP, APA schedule workstream | 7 | 7/20/2023 | 0.9 |
| Nathan Bakke | Review contract schedule K and provide comments to team | 7 | 7/20/2023 | 0.6 |
| Nathan Bakke | Review and revise contract renegotiation summary | 7 | 7/20/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: discuss Bureaus contracts negotiation status | 7 | 7/21/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss contracts savings analysis and schedule K | 7 | 7/21/2023 | 0.8 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: discuss contracts savings analysis | 7 | 7/21/2023 | 0.8 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/21/2023 | 1.7 |
| Emily Raab | Update APA contract schedules. | 7 | 7/21/2023 | 2.1 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: discuss contracts savings analysis | 7 | 7/21/2023 | 0.8 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss contracts savings analysis and schedule K | 7 | 7/21/2023 | 0.8 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: discuss Bureaus contracts negotiation status | 7 | 7/21/2023 | 0.6 |
| Ryan Shanken | Check draft of the cost savings analysis | 7 | 7/21/2023 | 0.8 |
| Matt Henry | Analysis of potential assumed liabilities under draft APAs | 7 | 7/23/2023 | 0.4 |
| Emily Raab | Incorporate comments from various functional groups at the company into the APA contract schedule files. | 7 | 7/24/2023 | 1.4 |
| Ryan Shanken | Correspondence with K&E related to Schedule K contracts | 7 | 7/24/2023 | 0.2 |
| Ryan Shanken | Correspondence with K. Moon (PGX), L. Tanner (PGX) regarding contracts to be listed on Schedule K | 7 | 7/24/2023 | 0.5 |
| Ryan Shanken | Correspondence with R. Raab (A&M) to update latest version of Schedule K | 7 | 7/24/2023 | 0.3 |
| Ryan Shanken | Call with PGX to discuss ICS contracts | 7 | 7/24/2023 | 0.1 |
| Ryan Shanken | Discussion with L. Wilde (PGX) related to ICS contracts, go-forward status | 7 | 7/24/2023 | 0.5 |
| Ryan Shanken | Evaluate the latest updates to Schedule K | 7 | 7/24/2023 | 0.5 |
| Ahed Alhamdan | Prepare contracts under negotiation summary for discussion purposes | 7 | 7/25/2023 | 0.4 |
| Ahed Alhamdan | Update cure payments analysis with recent pre-petition liabilities | 7 | 7/25/2023 | 0.6 |
| Ahed Alhamdan | Prepare contract rejection exhibit | 7 | 7/25/2023 | 1.2 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/25/2023 | 2.6 |
| Ryan Shanken | Correspondence with L. Wilde (PGX) related to ICS contracts, go-forward status | 7 | 7/25/2023 | 0.8 |
| Ahed Alhamdan | Call with PGX Product team: discuss contract negotiation status | 7 | 7/26/2023 | 0.5 |
| Ahed Alhamdan | Call with PGX ICS team: discuss IT contracts negotiation status | 7 | 7/26/2023 | 1.0 |
| Ahed Alhamdan | Analyze contracts to be rejected | 7 | 7/26/2023 | 1.6 |
| Ahed Alhamdan | Update contracts rejection exhibit and email correspondence | 7 | 7/26/2023 | 1.4 |
| Ahed Alhamdan | Prepare summary tables of contracts under negotiations for discussion purposes | 7 | 7/26/2023 | 0.9 |
| Matt Henry | Review of and correspondence on assumed liabilities under draft APAs | 7 | 7/26/2023 | 0.3 |
| Emily Raab | Update shared contract collection file to incorporate newly received files from client. | 7 | 7/26/2023 | 2.3 |
| Ahed Alhamdan | Participate in contract collection meeting with PGX and A&M (R. Shanken) | 7 | 7/27/2023 | 0.5 |
| Emily Raab | Incorporate comments from counsel into the APA contract schedule files. | 7 | 7/27/2023 | 2.3 |
| Emily Raab | Incorporate noticing details from KCC into the APA schedules. | 7 | 7/27/2023 | 1.3 |
| Ryan Shanken | Check invoice related to contract counterparty cure | 7 | 7/27/2023 | 0.3 |
| Ryan Shanken | Evaluate updates to APA Schedule K | 7 | 7/27/2023 | 0.4 |
| Ryan Shanken | Participate in contract collection meeting with PGX and A&M (A. Alhamdan) | 7 | 7/27/2023 | 0.5 |
| Emily Raab | Participate in 341 Prep meeting with M. Yurkewicz (Klehr), A. Wirtz (K&E), R. Niemerg (A&M) & J. Hartley (company). | 7 | 7/27/2023 | 1.2 |
| Nathan Bakke | Review and revise contract renegotiation summary | 7 | 7/28/2023 | 0.4 |
| Emily Raab | Update APA schedules to incorporate latest comments. | 7 | 7/29/2023 | 0.6 |
| Emily Raab | Update contract schedule to include noticing information for KCC. | 7 | 7/30/2023 | 0.7 |

| Ahed Alhamdan | Address comments on contract rejection exhibit, update noticing information and email correspondence | 7 | 7/31/2023 | 1.3 |
|---|---|---|---|---|
| Ryan Shanken | Correspondence with C. Stringham (PGX) regarding CX contract counterparty treatment | 7 | 7/31/2023 | 0.3 |
| Ryan Shanken | Correspondence with S. Quilter (PGX) regarding marketing contract counterparty treatment | 7 | 7/31/2023 | 0.4 |
| | | | **CONTRACTS / NEGOTIATIONS - Subtotal** | **259.0** |

| **COMMUNICATIONS** | | 8 | | |
|---|---|---|---|---|
| Ryan Shanken | Correspondence with the Company (J. Farmer, J. Morris) related to going live on website communications | 8 | 6/5/2023 | 0.2 |
| Ryan Shanken | Correspondence with the Company (J. Hartley, J. Morris) related to communications deck changes | 8 | 6/7/2023 | 0.2 |
| Ryan Shanken | Correspondence with the Company related to rejected contract counterparty communications | 8 | 6/7/2023 | 0.3 |
| Ryan Shanken | Draft responses to the vendor communications deck | 8 | 6/7/2023 | 0.4 |
| Ryan Shanken | Check vendor communications deck to be provided to the company's vendor relationship managers | 8 | 6/7/2023 | 1.0 |
| Matt Yoon | Prepared weekly professional fee escrow email template | 8 | 6/8/2023 | 0.7 |
| Matt Yoon | Distribution of weekly professional fee escrow email to the appropriate professional parties | 8 | 6/9/2023 | 0.6 |
| Ryan Shanken | Check communications draft of vendor disruption noticing | 8 | 6/12/2023 | 0.3 |
| Ryan Shanken | Correspondence with S. Reitzer (KCC) regarding customer letter sign-off by PGX | 8 | 6/12/2023 | 0.1 |
| Ryan Shanken | Prepare revisions on customer letters for notice of commencement | 8 | 6/12/2023 | 1.0 |
| Matt Yoon | Noticing email to lenders on current week's professional fee carve-out | 8 | 6/14/2023 | 0.1 |
| Matt Yoon | Noticing email to UCC and UST on current week's critical vendor matrix | 8 | 6/14/2023 | 0.1 |
| Ryan Shanken | Provide comments and revisions on the new Q&A draft provided by PGX | 8 | 6/15/2023 | 0.4 |
| Ryan Shanken | Correspondence with PGX communications team related to updated Q&A for vendor relationship teams | 8 | 6/15/2023 | 0.6 |
| Ryan Shanken | Check Q&A draft provided by PGX | 8 | 6/15/2023 | 0.4 |
| Matt Yoon | Reminder email to case professionals for prior week's estimated actual hours and expenses incurred | 8 | 6/21/2023 | 0.3 |
| Matt Yoon | Noticing email to lenders on current week's professional fee carve-out | 8 | 6/21/2023 | 0.1 |
| Matt Yoon | Noticing email to UCC and UST on current week's critical vendor and other matrices | 8 | 6/21/2023 | 0.1 |
| Matt Yoon | Followed up with case professionals on their revised view of their professional fee budget | 8 | 6/23/2023 | 0.7 |
| Matt Yoon | Prepared email to lender professionals on their estimated actuals fees and expenses from the prior week | 8 | 6/26/2023 | 0.3 |
| Matt Yoon | Follow up email and support file to PGX team on current payroll run-rate in comparison to budget | 8 | 6/26/2023 | 0.4 |
| Ryan Shanken | Revisions based on comments from team related to Contract Negotiation deck for the company | 8 | 6/27/2023 | 0.7 |
| Ryan Shanken | Draft revised Contract Negotiations communications deck | 8 | 6/27/2023 | 2.6 |
| Matt Yoon | Reminder email to case professionals for prior week's estimated actual hours and expenses incurred | 8 | 6/28/2023 | 0.3 |
| Matt Yoon | Noticing email to lenders on current week's professional fee carve-out | 8 | 6/28/2023 | 0.1 |
| Matt Yoon | Noticing email to UCC and UST on current week's critical vendor and other matrices | 8 | 6/28/2023 | 0.1 |
| Richard Niemerg | Participate in meeting with R. Niemerg (A&M) to discuss statements and schedules status. | 8 | 6/28/2023 | 0.5 |
| Matt Yoon | Drafted internal email to debtor advisors on updated budget and summary of changes | 8 | 6/29/2023 | 0.4 |
| Matt Yoon | Reminder email to case professionals for prior week's estimated actual hours and expenses incurred | 8 | 7/5/2023 | 0.3 |
| Matt Yoon | Noticing email to lenders on current week's professional fee carve-out | 8 | 7/5/2023 | 0.1 |
| Matt Yoon | Noticing email to UCC and UST on current week's critical vendor and other matrices | 8 | 7/5/2023 | 0.1 |
| Matt Yoon | Prepared reminder emails to all case professionals for professional fee and expense collection process | 8 | 7/8/2023 | 0.4 |
| Matt Yoon | Reminder email to case professionals for prior week's estimated actual hours and expenses incurred | 8 | 7/12/2023 | 0.3 |
| Matt Yoon | Noticing email to lenders on current week's professional fee carve-out | 8 | 7/12/2023 | 0.1 |
| Matt Yoon | Noticing email to UCC and UST on current week's critical vendor and other matrices | 8 | 7/12/2023 | 0.1 |
| Matt Yoon | Prepared reminder emails to all case professionals for professional fee and expense collection process | 8 | 7/14/2023 | 0.4 |
| Matt Yoon | Reminder email to case professionals for prior week's estimated actual hours and expenses incurred | 8 | 7/19/2023 | 0.3 |
| Matt Yoon | Noticing email to lenders on current week's professional fee carve-out | 8 | 7/19/2023 | 0.1 |
| Matt Yoon | Noticing email to UCC and UST on current week's critical vendor and other matrices | 8 | 7/19/2023 | 0.1 |
| Matt Yoon | Prepared email to circulate weekly lender call presentation materials | 8 | 7/20/2023 | 0.4 |
| Matt Yoon | Prepared reminder emails to all case professionals for professional fee and expense collection process | 8 | 7/21/2023 | 0.2 |
| Matt Yoon | Reminder email to case professionals for prior week's estimated actual hours and expenses incurred | 8 | 7/26/2023 | 0.3 |
| Matt Yoon | Noticing email to lenders on current week's professional fee carve-out | 8 | 7/26/2023 | 0.1 |
| Matt Yoon | Noticing email to UCC and UST on current week's critical vendor and other matrices | 8 | 7/26/2023 | 0.1 |
| | | | **COMMUNICATIONS - Subtotal** | **16.5** |

**COORDINATION AND COMMUNICATION WITH UCC** | | 9 | | |

| Name | Description | | Date | Hours |
|---|---|---|---|---|
| Ahed Alhamdan | Research and analyze potential UCC members | 9 | 6/12/2023 | 0.8 |
| Ryan Shanken | Discussion with the company related to UCC diligence process | 9 | 6/19/2023 | 0.2 |
| Ryan Shanken | Assess UCC initial diligence request items | 9 | 6/19/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss UCC diligence list | 9 | 6/20/2023 | 0.4 |
| Ahed Alhamdan | Analyze UCC diligence requests | 9 | 6/20/2023 | 0.6 |
| Ahed Alhamdan | Prepare and update UCC diligence requests tracker (internal and external) | 9 | 6/20/2023 | 1.6 |
| Ryan Shanken | Call with K&E, A&M, Greenhill, Klehr: walkthrough initial UCC diligence items | 9 | 6/20/2023 | 0.8 |
| Richard Niemerg | Prepare for and attend the initial debtor interview | 9 | 6/20/2023 | 0.4 |
| Ryan Shanken | Provide comments and revisions to the latest UCC diligence tracker | 9 | 6/20/2023 | 0.5 |
| Ahed Alhamdan | Meeting with R. Shanken & N. Bakke (A&M) and M. Ivory (PGX): discuss UCC diligence requests list | 9 | 6/21/2023 | 0.5 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/21/2023 | 2.8 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/21/2023 | 1.1 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 6/21/2023 | 0.8 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 6/21/2023 | 0.9 |
| Ahed Alhamdan | Meeting with R. Shanken (A&M): Discuss UCC diligence requests | 9 | 6/21/2023 | 0.8 |
| Matt Henry | Coordinate and participate in initial diligence call with UCC advisors | 9 | 6/21/2023 | 0.7 |
| Matt Henry | Coordination with A&M team on and review of files for UCC advisor diligence | 9 | 6/21/2023 | 0.3 |
| Nathan Bakke | Prepare for and participate in call with A&M and FTI team re. diligence requests and case updates | 9 | 6/21/2023 | 0.8 |
| Ryan Shanken | Draft responses related to UCC diligence requests | 9 | 6/21/2023 | 1.2 |
| Ryan Shanken | Draft control email for Company sign-off on UCC diligence items | 9 | 6/21/2023 | 0.4 |
| Ryan Shanken | Meeting with A. Alhamdan (A&M) and M. Ivory (PGX): discuss UCC diligence requests list | 9 | 6/21/2023 | 0.5 |
| Ryan Shanken | Meeting with A. Alhamdan (A&M): Discuss UCC diligence requests | 9 | 6/21/2023 | 0.8 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 6/21/2023 | 2.6 |
| Ryan Shanken | Check responses to provide to the UCC with various PGX individuals | 9 | 6/21/2023 | 0.8 |
| Ryan Shanken | Check consolidated diligence items to be provided to UCC | 9 | 6/21/2023 | 0.8 |
| Matt Yoon | Prepared response and support files for UCC diligence questions and requests | 9 | 6/21/2023 | 1.4 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/22/2023 | 0.6 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/22/2023 | 2.9 |
| Ahed Alhamdan | Update UCC diligence requests tracker mechanics | 9 | 6/22/2023 | 1.1 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 6/22/2023 | 0.7 |
| Matt Henry | Participate in diligence discussion with UCC advisors | 9 | 6/22/2023 | 0.5 |
| Matt Henry | Participate in discussion with A&M and GHL teams and with UCC advisors on DIP forecast diligence | 9 | 6/22/2023 | 1.0 |
| Ryan Shanken | Check updates to the contract master negotiations tracker | 9 | 6/22/2023 | 0.4 |
| Ryan Shanken | Check responses to provide to the UCC with various PGX individuals | 9 | 6/22/2023 | 0.3 |
| Ryan Shanken | Check revisions to APA Tracker | 9 | 6/22/2023 | 0.3 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 6/22/2023 | 0.8 |
| Ryan Shanken | Draft responses related to UCC diligence requests | 9 | 6/22/2023 | 0.7 |
| Ryan Shanken | Call with A&M, Greenhill, FTI: discuss open questions on diligence tracker | 9 | 6/22/2023 | 0.9 |
| Ryan Shanken | Check consolidated diligence items to be provided to UCC | 9 | 6/22/2023 | 0.7 |
| Ryan Shanken | Draft control email for Company sign-off on UCC diligence items | 9 | 6/22/2023 | 0.2 |
| Matt Yoon | Prepared responses and support files for additional UCC diligence questions and requests | 9 | 6/22/2023 | 1.4 |
| Nathan Bakke | Prepare for and participate in DIP budget review with FTI and A&M team | 9 | 6/22/2023 | 0.5 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss UCC diligence requests tracker mechanics | 9 | 6/23/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken & N. Bakke (A&M) and J. Hartley (PGX): discuss UCC diligence requests | 9 | 6/23/2023 | 0.3 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/23/2023 | 1.6 |
| Ahed Alhamdan | Update legal entity analysis | 9 | 6/23/2023 | 0.3 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/23/2023 | 2.6 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 6/23/2023 | 0.9 |
| Ryan Shanken | Draft responses related to UCC diligence requests | 9 | 6/23/2023 | 1.4 |
| Ryan Shanken | Check consolidated diligence items and responses to be provided to UCC | 9 | 6/23/2023 | 0.7 |
| Ryan Shanken | Call with A. Alhamdan & N. Bakke (A&M) and J. Hartley (PGX): discuss UCC diligence requests | 9 | 6/23/2023 | 0.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss UCC diligence requests tracker | 9 | 6/23/2023 | 0.6 |
| Ryan Shanken | Draft control email for Company sign-off on UCC diligence items | 9 | 6/23/2023 | 0.2 |
| Matt Yoon | Prepared response and support files for additional UCC diligence questions and requests | 9 | 6/23/2023 | 1.1 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/24/2023 | 0.9 |
| Ryan Shanken | Check consolidated diligence items to be provided to UCC | 9 | 6/24/2023 | 0.8 |
| Ryan Shanken | Correspondence with J. Cheng (GHL) related to UCC diligence  VDR upload | 9 | 6/24/2023 | 0.2 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 6/25/2023 | 0.6 |
| Ahed Alhamdan | Discussion with R. Shanken & N. Bakke(A&M) related to revisions to UCC tracker | 9 | 6/25/2023 | 0.3 |

| | | | | |
|---|---|---|---|---|
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/25/2023 | 0.3 |
| Matt Henry | Review of diligence requests and responsive items for UCC and coordination with A&M team re: same | 9 | 6/25/2023 | 0.4 |
| Matt Henry | Review of diligence response items for UCC requests | 9 | 6/25/2023 | 0.7 |
| Ryan Shanken | Discussion with A. Alhamdan & N. Bakke (A&M) related to revisions to UCC tracker | 9 | 6/25/2023 | 0.3 |
| Ryan Shanken | Follow up with J. Hartley (PGX) related to UCC diligence item sign-off | 9 | 6/25/2023 | 0.2 |
| Ryan Shanken | Check consolidated diligence items to be provided to UCC | 9 | 6/25/2023 | 0.5 |
| Matt Yoon | Prepared response and support files for additional UCC diligence questions and requests | 9 | 6/25/2023 | 1.7 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 6/26/2023 | 1.4 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/26/2023 | 2.1 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/26/2023 | 1.2 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss UCC diligence requests, contracts status, and OCP analysis | 9 | 6/26/2023 | 2.0 |
| Ryan Shanken | Check UCC diligence items and responses to be provided | 9 | 6/26/2023 | 1.2 |
| Ryan Shanken | Draft responses to the UCC diligence questions | 9 | 6/26/2023 | 0.8 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 6/26/2023 | 1.4 |
| Ryan Shanken | Correspondence with R. Hall (PGX) related UCC request on tax workbooks | 9 | 6/26/2023 | 0.4 |
| Matt Yoon | Finalized response to additional UCC diligence questions | 9 | 6/26/2023 | 0.8 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/27/2023 | 1.3 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/27/2023 | 1.4 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon, and N. Bakke): discuss UCC diligence requests | 9 | 6/27/2023 | 0.5 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 6/27/2023 | 1.3 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 6/27/2023 | 0.3 |
| Ryan Shanken | Correspond with A&M team for AP cut-off Audit procedures | 9 | 6/27/2023 | 0.2 |
| Ryan Shanken | Correspond with M. Hyland (FTI) related to expected diligence items | 9 | 6/27/2023 | 0.1 |
| Ryan Shanken | Correspond with L. Tanner (PGX), E. Kamerath (PGX) on OCP analysis | 9 | 6/27/2023 | 0.3 |
| Ryan Shanken | Check consolidated diligence items and responses to be provided to UCC | 9 | 6/27/2023 | 0.3 |
| Ryan Shanken | Communications with R. Niemerg (A&M) regarding OCP motion | 9 | 6/27/2023 | 0.3 |
| Ryan Shanken | Check UCC diligence tracker | 9 | 6/27/2023 | 0.6 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon, and N. Bakke): discuss UCC diligence requests | 9 | 6/27/2023 | 0.5 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 6/27/2023 | 0.7 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss UCC diligence requests, OCP analysis | 9 | 6/27/2023 | 1.8 |
| Matt Yoon | Finalized UCC diligence package based on their request | 9 | 6/27/2023 | 1.3 |
| Matt Yoon | Discussion with N. Bakke and others (A&M) on UCC diligence request | 9 | 6/27/2023 | 0.5 |
| Nathan Bakke | Call with A&M (A. Alhamdan, M. Yoon, and R. Shanken): discuss UCC diligence requests | 9 | 6/27/2023 | 0.5 |
| Ahed Alhamdan | Analyze UCC diligence requests prior to diligence call with the UCC | 9 | 6/28/2023 | 0.3 |
| Ahed Alhamdan | Call with A&M (R. Shanken and others), GHL team and FTI: discuss UCC diligence requests | 9 | 6/28/2023 | 1.0 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/28/2023 | 1.2 |
| Matt Henry | Discussion with N. Bakke (A&M) on refreshed liquidity forecast and related UCC diligence | 9 | 6/28/2023 | 0.2 |
| Matt Henry | Attend diligence discussion with UCC advisors, A&M, and GHL teams | 9 | 6/28/2023 | 1.0 |
| Matt Henry | Discussion with A&M and K&E teams on UCC diligence requests | 9 | 6/28/2023 | 0.4 |
| Ryan Shanken | Draft responses to the UCC diligence questions | 9 | 6/28/2023 | 0.7 |
| Ryan Shanken | Check consolidated diligence items and responses to be provided to UCC | 9 | 6/28/2023 | 0.6 |
| Ryan Shanken | Correspondence with J. Hartley (PGX), G. Ralphs (PGX) related to UCC diligence data provided | 9 | 6/28/2023 | 0.4 |
| Ryan Shanken | Correspondence with B. Carlson (PGX) related to UCC diligence data provided | 9 | 6/28/2023 | 0.2 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 6/28/2023 | 0.8 |
| Ryan Shanken | Call with A&M (A. Alhamdan, N. Bakke), GHL team and FTI: discuss UCC diligence requests | 9 | 6/28/2023 | 1.0 |
| Nathan Bakke | Call with A&M (A. Alhamdan, R. Shanken), GHL team and FTI: discuss UCC diligence requests | 9 | 6/28/2023 | 1.0 |
| Nathan Bakke | Discussion with M. Henry (A&M) on refreshed liquidity forecast and related UCC diligence | 9 | 6/28/2023 | 0.2 |
| Nathan Bakke | Prepare and review UCC diligence responses | 9 | 6/28/2023 | 0.3 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/29/2023 | 0.7 |
| Matt Henry | Analysis of and coordination on UCC diligence and related timeline requests | 9 | 6/29/2023 | 1.3 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) on specific UCC data requests | 9 | 6/29/2023 | 0.4 |
| Ryan Shanken | Draft responses to the UCC diligence questions | 9 | 6/29/2023 | 0.5 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 6/29/2023 | 0.9 |
| Ryan Shanken | Discussion with N. Bakke and M. Henry (A&M) on specific UCC data requests | 9 | 6/29/2023 | 0.4 |
| Matt Yoon | Prepared response and support files for additional UCC diligence questions and requests | 9 | 6/29/2023 | 1.1 |
| Nathan Bakke | Discussion with M. Henry, and R. Shanken (A&M) on specific UCC data requests | 9 | 6/29/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss UCC diligence list | 9 | 6/30/2023 | 1.8 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/30/2023 | 1.1 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 6/30/2023 | 1.2 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 6/30/2023 | 1.4 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 6/30/2023 | 0.7 |

| Name | Description | | Date | |
|---|---|---|---|---|
| Matt Henry | Discussion with N. Bakke (A&M) on DIP lender update and UCC diligence requests | 9 | 6/30/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Henry (A&M) on DIP lender update and UCC diligence requests | 9 | 6/30/2023 | 0.2 |
| Matt Henry | Discussion with N. Bakke (A&M) on UCC diligence requests, statements and schedules, and related accounting matters | 9 | 6/30/2023 | 0.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss UCC diligence list | 9 | 6/30/2023 | 1.8 |
| Ryan Shanken | Check additional diligence items from the UCC | 9 | 6/30/2023 | 0.6 |
| Ryan Shanken | Coordinate assignment of UCC diligence items with A&M team and various PGX individuals | 9 | 6/30/2023 | 0.8 |
| Matt Yoon | Analyzed pre-filing payroll details in response to additional UCC diligence requests | 9 | 6/30/2023 | 0.9 |
| Matt Yoon | Prepared summary of debtors historical and forecasted intercompany transactions to support UCC diligence request | 9 | 6/30/2023 | 0.7 |
| Matt Yoon | Prepared response and support files for additional UCC diligence questions and requests | 9 | 6/30/2023 | 1.9 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/1/2023 | 1.1 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 7/1/2023 | 0.6 |
| Matt Henry | Review of diligence items in response to UCC request | 9 | 7/1/2023 | 0.2 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/3/2023 | 1.1 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 7/3/2023 | 0.3 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/3/2023 | 1.2 |
| Matt Henry | Corresonpendence and coordination on diligence items for UCC requests | 9 | 7/3/2023 | 0.4 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/3/2023 | 0.4 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 7/5/2023 | 2.2 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/5/2023 | 2.6 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/5/2023 | 1.4 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 7/5/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on UCC diligence requests | 9 | 7/5/2023 | 0.3 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/5/2023 | 0.6 |
| Matt Yoon | Prepared responses and support files for additional UCC diligence questions and requests | 9 | 7/5/2023 | 2.2 |
| Ahed Alhamdan | Call with N. Bakke (A&M): discuss UCC diligence requests | 9 | 7/5/2023 | 0.8 |
| Nathan Bakke | Call with A. Alhamdan (A&M): discuss UCC diligence requests | 9 | 7/5/2023 | 0.8 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/6/2023 | 1.2 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 7/6/2023 | 1.1 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/6/2023 | 2.3 |
| Ahed Alhamdan | Call with N. Bakke (A&M): discuss UCC diligence requests | 9 | 7/6/2023 | 0.4 |
| Matt Henry | Discussion with N. Bakke (A&M) on DIP lender update and UCC diligence requests | 9 | 7/6/2023 | 0.4 |
| Matt Yoon | Prepared summary of debtor's intercompany receivable balances in response to UCC diligence request | 9 | 7/6/2023 | 0.9 |
| Matt Yoon | Prepared responses and support files for additional UCC diligence questions and requests | 9 | 7/6/2023 | 2.7 |
| Ahed Alhamdan | Discussion with N. Bakke (A&M) on UCC diligence items and master vendor file | 9 | 7/7/2023 | 0.3 |
| Ahed Alhamdan | Call with N. Bakke (A&M), ArentFox and FTI: discuss UCC diligence requests | 9 | 7/7/2023 | 0.7 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/7/2023 | 1.4 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 7/7/2023 | 1.3 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 7/7/2023 | 0.6 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/7/2023 | 1.8 |
| Matt Henry | Prepare for and participate in call with K&E, GHL, A&M (N. Bakke) to prepare for UCC advisor meeting | 9 | 7/7/2023 | 0.4 |
| Matt Henry | Discussion with N. Bakke (A&M) to debrief on UCC diligence request meeting | 9 | 7/7/2023 | 0.2 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/7/2023 | 0.8 |
| Matt Yoon | Discussion with N. Bakke (A&M) on UCC diligence request | 9 | 7/7/2023 | 1.0 |
| Matt Yoon | Finalized response and support files for additional UCC diligence questions and requests | 9 | 7/7/2023 | 1.4 |
| Matt Yoon | Prepared responses and support files for additional UCC diligence questions and requests | 9 | 7/7/2023 | 1.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on UCC diligence request | 9 | 7/7/2023 | 1.0 |
| Nathan Bakke | Prepare and review UCC diligence responses | 9 | 7/7/2023 | 0.7 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/8/2023 | 0.8 |
| Ahed Alhamdan | Prepare vendors categorization analysis for UCC settlement meeting | 9 | 7/8/2023 | 1.9 |
| Matt Henry | Discussion with K&E, GHL, and A&M teams on UCC diligence requests | 9 | 7/8/2023 | 0.4 |
| Matt Henry | Discussion with N. Bakke (A&M) on analysis for UCC diligence deliverable | 9 | 7/8/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Henry (A&M) on analysis for UCC diligence deliverable | 9 | 7/8/2023 | 0.4 |
| Nathan Bakke | Discussion with K&E, GHL, and A&M teams on UCC diligence requests | 9 | 7/8/2023 | 0.4 |
| Nathan Bakke | Prepare and review UCC diligence responses and analysis | 9 | 7/8/2023 | 0.4 |
| Matt Henry | Analysis of certain UCC diligence items and overall diligence tracker | 9 | 7/9/2023 | 0.3 |
| Ahed Alhamdan | Call with A&M (R. Shanken, E. Raab) and K&E team: discuss UCC diligence requests | 9 | 7/10/2023 | 0.9 |
| Ahed Alhamdan | Address comments on vendors categorization analysis for UCC settlement meeting | 9 | 7/10/2023 | 1.2 |

| Name | Description | | Date | |
|---|---|---|---|---|
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/10/2023 | 0.9 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 7/10/2023 | 0.8 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/10/2023 | 1.3 |
| Matt Henry | Discussion with GHL, K&E, and A&M team on UCC issues list | 9 | 7/10/2023 | 0.5 |
| Matt Henry | Follow up discussion with N. Bakke (A&M) on UCC diligence items and 341 meeting | 9 | 7/10/2023 | 0.3 |
| Matt Henry | Analysis of vendor level detail for UCC diligence requests | 9 | 7/10/2023 | 0.4 |
| Richard Niemerg | Prepare for and attend teleconference with A. Wirtz, C. Ceresa (both K&E), R. Shanken, E. Raab (both A&M) regarding UCC diligence requests | 9 | 7/10/2023 | 0.4 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/10/2023 | 0.8 |
| Ryan Shanken | Correspondence with M. Hyland (FTI) regarding diligence question responses. | 9 | 7/10/2023 | 0.3 |
| Ryan Shanken | Draft responses related to UCC diligence requests | 9 | 7/10/2023 | 1.1 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 7/10/2023 | 0.9 |
| Ryan Shanken | Call with A&M (A. Alhamdan, E. Raab) and K&E team: discuss UCC diligence requests | 9 | 7/10/2023 | 0.7 |
| Ryan Shanken | Check control email provided to PGX for sign-off and upload approval | 9 | 7/10/2023 | 0.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) on proposed response to UCC diligence questions and requests | 9 | 7/10/2023 | 0.2 |
| Matt Yoon | Prepared responses and support files for additional UCC diligence questions and requests | 9 | 7/10/2023 | 0.6 |
| Ahed Alhamdan | Call with N. Bakke (A&M): discuss vendors categorization analysis | 9 | 7/10/2023 | 0.3 |
| Matt Henry | Discussion with E. McKeighan (A&M) on UCC request on retention | 9 | 7/10/2023 | 0.3 |
| Nathan Bakke | Call with A. Alhamdan (A&M): discuss vendors categorization analysis | 9 | 7/10/2023 | 0.3 |
| Nathan Bakke | Prepare and review UCC diligence responses | 9 | 7/10/2023 | 0.6 |
| Nathan Bakke | Review UCC issues list on final orders and prepare responses | 9 | 7/10/2023 | 1.7 |
| Nathan Bakke | Prepare and review vendor and claim analysis for UCC advisors | 9 | 7/10/2023 | 1.4 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on proposed response to UCC diligence questions and requests | 9 | 7/10/2023 | 0.2 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/11/2023 | 0.6 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/11/2023 | 1.3 |
| Matt Henry | Review of materials in preparation for meeting with UCC advisors | 9 | 7/11/2023 | 0.4 |
| Matt Henry | Further review of materials in preparation for meeting with UCC advisors | 9 | 7/11/2023 | 0.5 |
| Matt Henry | Discussion with N. Bakke (A&M) on open case items including UCC issues list | 9 | 7/11/2023 | 0.8 |
| Ryan Shanken | Correspondence with C. Cavallo (FTI) regarding diligence question responses. | 9 | 7/11/2023 | 0.2 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 7/11/2023 | 1.5 |
| Ryan Shanken | Draft responses related to UCC diligence requests | 9 | 7/11/2023 | 2.3 |
| Matt Yoon | Prepared support files for additional UCC diligence questions and requests around pre-petition cash flow actuals | 9 | 7/11/2023 | 1.4 |
| Matt Yoon | Prepared support files for additional UCC diligence questions and requests around updated budgets | 9 | 7/11/2023 | 0.4 |
| Nathan Bakke | Prepare and review UCC diligence responses and analysis | 9 | 7/11/2023 | 0.8 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/12/2023 | 0.6 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/12/2023 | 0.9 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 7/12/2023 | 0.3 |
| Matt Henry | Discussion with K&E, GHL, A&M, and DIP Lender Advisors on UCC issues list | 9 | 7/12/2023 | 0.5 |
| Matt Henry | Preparation meeting with N. Bakke (A&M) on UCC Advisor meeting | 9 | 7/12/2023 | 2.2 |
| Matt Henry | Initial session meeting with UCC advisors | 9 | 7/12/2023 | 1.2 |
| Matt Henry | Discussion on potential cost estimates for UCC settlement scenarios | 9 | 7/12/2023 | 0.6 |
| Matt Henry | Further analysis of potential UCC settlement scenarios | 9 | 7/12/2023 | 0.3 |
| Matt Henry | Follow up discussion with A&M and FTI teams on potential UCC settlement | 9 | 7/12/2023 | 0.3 |
| Matt Henry | Follow up discussion with N. Bakke (A&M) on potential claim amounts for UCC settlement | 9 | 7/12/2023 | 0.4 |
| Ryan Shanken | Correspondence with M. Hyland (FTI) regarding diligence items | 9 | 7/12/2023 | 0.3 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 7/12/2023 | 2.1 |
| Matt Yoon | Prepared support file for UCC diligence request | 9 | 7/12/2023 | 0.2 |
| Matt Yoon | Prepared responses for UCC diligence request on Lexington Law cash flow | 9 | 7/12/2023 | 0.9 |
| Nathan Bakke | Discussion with K&E, GHL, A&M, and DIP Lender Advisors on UCC issues list | 9 | 7/12/2023 | 0.5 |
| Nathan Bakke | Preparation meeting with M. Henry (A&M) on UCC Advisor meeting | 9 | 7/12/2023 | 2.2 |
| Nathan Bakke | Prepare for and participate in UCC Advisor meeting with GHL, K&E, A&M and UCC advisors | 9 | 7/12/2023 | 1.0 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss claims analysis | 9 | 7/13/2023 | 0.6 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/13/2023 | 0.4 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/13/2023 | 1.4 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 7/13/2023 | 0.3 |
| Matt Henry | Discussion with Company on UCC proposal | 9 | 7/13/2023 | 0.6 |
| Matt Henry | Review of UCC settlement proposal | 9 | 7/13/2023 | 0.3 |
| Matt Henry | Discussion with FTI on terms in UCC settlement proposal | 9 | 7/13/2023 | 0.3 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/13/2023 | 0.5 |
| Matt Henry | Discussion with N. Bakke (A&M) on UCC proposal | 9 | 7/13/2023 | 0.4 |
| Matt Henry | Discussion with N. Bakke (A&M) on UCC settlement proposal terms and claim sizing | 9 | 7/13/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Henry (A&M) on UCC proposal | 9 | 7/13/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Henry (A&M) on UCC settlement proposal terms and claim sizing | 9 | 7/13/2023 | 0.3 |
| Nathan Bakke | Prepare and review UCC diligence responses | 9 | 7/13/2023 | 0.7 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/14/2023 | 0.7 |

| | | | | |
|---|---|---|---|---|
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/14/2023 | 0.9 |
| Ahed Alhamdan | Upload information requests to UCC VDR | 9 | 7/14/2023 | 0.3 |
| Matt Henry | Analysis of and comment on claim sizing for UCC settlement proposal | 9 | 7/14/2023 | 0.7 |
| Matt Henry | Discussion with Company, A&M, GHL, K&E, and KH teams on case deliverables and UCC proposal | 9 | 7/14/2023 | 1.0 |
| Matt Henry | Discussion with lender advisors on potential UCC settlement response | 9 | 7/14/2023 | 0.8 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/14/2023 | 0.4 |
| Matt Henry | Discussion with N. Bakke (A&M) on discussion with management on UCC proposal | 9 | 7/14/2023 | 0.3 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/16/2023 | 0.4 |
| Ryan Shanken | Call with A. Wirtz (K&E) regarding Committee Diligence requests | 9 | 7/16/2023 | 0.3 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 7/16/2023 | 0.2 |
| Ryan Shanken | Check Diligence support to be provided to UCC professionals | 9 | 7/16/2023 | 0.2 |
| Ryan Shanken | Discussion with lender advisors, A&M, K&E, and GHL on potential UCC settlement proposal | 9 | 7/16/2023 | 0.6 |
| Matt Henry | Discussion with lender advisors, A&M, K&E, and GHL on potential UCC settlement proposal | 9 | 7/16/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on potential sources and uses for UCC settlement proposal | 9 | 7/16/2023 | 0.8 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/17/2023 | 0.3 |
| Matt Henry | Coordination with N. Bakke (A&M) on potential UCC settlement terms | 9 | 7/17/2023 | 0.3 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 7/17/2023 | 0.6 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/17/2023 | 0.3 |
| Matt Yoon | Prepared response and support files for UCC diligence questions and requests | 9 | 7/17/2023 | 2.1 |
| Matt Yoon | Follow up on UCC diligence questions | 9 | 7/17/2023 | 0.4 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/18/2023 | 0.9 |
| Ryan Shanken | Check UCC diligence request items to be uploaded to VDR | 9 | 7/18/2023 | 0.9 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 7/18/2023 | 2.9 |
| Ryan Shanken | Draft summary of historical KERP programs | 9 | 7/18/2023 | 0.8 |
| Nathan Bakke | Prepare and review UCC diligence responses | 9 | 7/18/2023 | 0.8 |
| Ryan Shanken | Correspondence with J. Hartley (PGX) regarding Wages Objection issues | 9 | 7/19/2023 | 0.4 |
| Matt Yoon | Prepared response and support files for UCC diligence questions and requests | 9 | 7/19/2023 | 1.1 |
| Nathan Bakke | Prepare and review UCC diligence responses | 9 | 7/19/2023 | 0.7 |
| Ryan Shanken | Check Diligence support to be provided to UCC professionals | 9 | 7/20/2023 | 0.1 |
| Ahed Alhamdan | Update UCC diligence requests tracker (internal and external) for new requests, based on information received / provided to date and latest status | 9 | 7/21/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on DIP lender update and UCC proposals | 9 | 7/21/2023 | 0.2 |
| Matt Henry | Analysis and comment on detail related to incentive programs | 9 | 7/21/2023 | 0.3 |
| Matt Henry | Review and comment on diligence responses to UCC advisors | 9 | 7/24/2023 | 0.2 |
| Ryan Shanken | Correspondence with M. Hyland (FTI) regarding diligence request timing | 9 | 7/24/2023 | 0.2 |
| Matt Yoon | Prepared response and support files for UCC diligence questions and requests | 9 | 7/24/2023 | 2.1 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/25/2023 | 0.6 |
| Ryan Shanken | Draft responses to UCC diligence questions and requests | 9 | 7/25/2023 | 1.9 |
| Ryan Shanken | Gather and consolidate information related to UCC diligence requests | 9 | 7/25/2023 | 2.7 |
| Nathan Bakke | Prepare and review UCC diligence responses | 9 | 7/26/2023 | 0.7 |
| Matt Henry | Discussion with N. Bakke (A&M) on claims estimation and potential UCC settlement considerations | 9 | 7/27/2023 | 0.3 |
| Matt Henry | Discussion with K&E, GHL, A&M, and DIP Lender Advisors on potential UCC settlement | 9 | 7/28/2023 | 0.5 |
| Matt Henry | Discussion with UCC advisors on proposed settlement terms | 9 | 7/28/2023 | 0.2 |
| Matt Henry | Discussion with A&M and GHL on potential UCC settlement terms | 9 | 7/28/2023 | 0.2 |
| Matt Henry | Discussion with J. Hartley (Company), A&M, and GHL teams on potential UCC settlement | 9 | 7/28/2023 | 0.3 |
| Matt Henry | Analysis with N. Bakke (A&M) of draft GHL materials on UCC settlement proposal | 9 | 7/28/2023 | 0.5 |
| Matt Henry | Discussion with K&E, GHL, and DIP Lender Advisors on potential UCC settlement | 9 | 7/28/2023 | 0.5 |
| Matt Henry | Discussion with J. Hartley (Company) on potential UCC settlement | 9 | 7/29/2023 | 0.2 |
| Matt Henry | Correspondence and comment on materials related to UCC settlement proposal | 9 | 7/29/2023 | 0.4 |
| Matt Henry | Further correspondence and comment on materials related to UCC settlement proposal | 9 | 7/29/2023 | 0.5 |
| Matt Henry | Discussion with N. Bakke (A&M) on proposed DIP budget and proposed UCC settlement | 9 | 7/30/2023 | 0.5 |
| Matt Henry | Discussion with K&E and DIP Lender counsel on proposed UCC settlement | 9 | 7/30/2023 | 0.2 |
| Matt Henry | Discussion with UCC advisors on proposed settlement terms | 9 | 7/30/2023 | 0.2 |
| Matt Henry | Review and comment on proposed UCC settlement terms | 9 | 7/30/2023 | 0.4 |
| Matt Henry | Review and comment on further updated proposed UCC settlement terms | 9 | 7/30/2023 | 0.3 |
| Ryan Shanken | Revise response to UCC diligence items | 9 | 7/30/2023 | 0.7 |
| Ryan Shanken | Correspondence with M. Hyland (FTI) related to diligence request questions | 9 | 7/30/2023 | 0.2 |
| Ryan Shanken | Check responses to the UCC related to diligence items | 9 | 7/30/2023 | 0.5 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/31/2023 | 0.9 |
| Ahed Alhamdan | UCC diligence email correspondence to various PGX contacts, advisors and A&M team regarding items needed, follow-up questions, status update and summary of files to be provided | 9 | 7/31/2023 | 0.8 |
| Ahed Alhamdan | Gather, analyze and prepare information related to UCC diligence requests | 9 | 7/31/2023 | 0.7 |
| Matt Henry | Participate in negotiations with N. Bakke, R. Shanken (A&M), GHL, K&E, KH, Company, UCC advisors, and DIP Lender advisors | 9 | 7/31/2023 | 1.6 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) and UCC advisors (partial attendance) on DIP budget and proposed UCC settlement | 9 | 7/31/2023 | 0.6 |
| | **COORDINATION AND COMMUNICATION WITH UCC - Subtotal** | | | **238.9** |
| **COURT** | | 11 | | |
| Nathan Bakke | Prepare for and participate in discussion with K&E team re. first day prep and DIP motion | 11 | 6/5/2023 | 0.6 |
| Nathan Bakke | Review first day motions and proposed orders in advance of hearing | 11 | 6/5/2023 | 2.1 |

| | | | | |
|---|---|---|---|---|
| Ahed Alhamdan | Virtual attendance at first day hearing | 11 | 6/6/2023 | 1.2 |
| Matt Henry | Attend first day hearing. | 11 | 6/6/2023 | 1.2 |
| Matt Yoon | Virtual attendance at first day hearing | 11 | 6/6/2023 | 0.9 |
| Nathan Bakke | Prepare for and participate in first day hearing | 11 | 6/6/2023 | 1.1 |
| Nathan Bakke | Discussion with K&E team on pre-hearing questions and follow-up | 11 | 6/6/2023 | 0.4 |
| Ahed Alhamdan | Virtual attendance at second day hearing | 11 | 7/31/2023 | 0.5 |
| Nathan Bakke | Attend second day hearing including recess | 11 | 7/31/2023 | 1.1 |
| | | | **COURT - Subtotal** | **9.1** |

| | | | | |
|---|---|---|---|---|
| **FINANCIAL ANALYSIS** | | 13 | | |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) on business plan diligence for case support and key near-term milestones | 13 | 6/8/2023 | 0.6 |
| Richard Niemerg | Communications A&M colleagues regarding retention application | 13 | 6/8/2023 | 0.3 |
| Ryan Shanken | Discussion with N. Bakke and M. Henry (A&M) on business plan diligence for case support and key near-term milestones | 13 | 6/8/2023 | 0.6 |
| Erin McKeighan | Work with in-house counsel to prepare retention papers. | 13 | 6/8/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) on business plan diligence for case support and key near-term milestones | 13 | 6/8/2023 | 0.6 |
| Richard Niemerg | Workstream plan and development for SOFAs and Schedules | 13 | 6/12/2023 | 0.4 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 6/12/2023 | 0.5 |
| Richard Niemerg | Analyze contract summary schedule and discuss with A&M team | 13 | 6/13/2023 | 0.5 |
| Erin McKeighan | Respond to questions from A&M internal conflicts team. | 13 | 6/15/2023 | 0.3 |
| Erin McKeighan | Coordinate with C. Soleyn (A&M) in re: retention disclosures. | 13 | 6/16/2023 | 0.4 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 6/19/2023 | 1.1 |
| Nathan Bakke | Discussion with A&M team re. AP rollforward and admin expense analysis | 13 | 6/19/2023 | 0.4 |
| Nathan Bakke | Review admin expense analysis and provide comments to the team | 13 | 6/21/2023 | 0.6 |
| Matt Yoon | Reviewed and analyzed the company's updated business plan | 13 | 6/23/2023 | 1.3 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 6/28/2023 | 0.8 |
| Matt Henry | Discussion with Company team on go to market approach for business plan | 13 | 7/5/2023 | 0.5 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 7/5/2023 | 0.5 |
| Nathan Bakke | Review PGX AR detail and analysis | 13 | 7/6/2023 | 0.7 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 7/7/2023 | 0.4 |
| Nathan Bakke | Review admin expense analysis and provide comments to team | 13 | 7/7/2023 | 0.8 |
| Matt Henry | Discussion with S. Haug (A&M) on potential revenue enhancement opportunities | 13 | 7/10/2023 | 0.3 |
| Ryan Shanken | Correspondence with G. Ralphs (PGX) regarding customer refund historical reporting | 13 | 7/10/2023 | 0.2 |
| Ahed Alhamdan | Reconcile intercompany payable and receivable schedules | 13 | 7/11/2023 | 0.8 |
| Ryan Shanken | Discussion with J. Hartley (PGX) related to bonus analysis file to be provided to UCC | 13 | 7/12/2023 | 1.2 |
| Ryan Shanken | Buildout by person detail file of bonus payments made for 90 days prior to filing | 13 | 7/12/2023 | 2.8 |
| Ryan Shanken | Draft control email provided to PGX for sign-off and upload approval | 13 | 7/12/2023 | 0.3 |
| Ryan Shanken | Check claim funnel analysis | 13 | 7/12/2023 | 0.9 |
| Nathan Bakke | Prepare and review quarterly incentive plan summary for PGX team | 13 | 7/12/2023 | 0.6 |
| Nathan Bakke | Review PGX AR detail and analysis | 13 | 7/12/2023 | 0.4 |
| Ryan Shanken | Check and update funnel claims analysis | 13 | 7/13/2023 | 1.9 |
| Ryan Shanken | Update the historical bonus analysis for remaining data previous excluded | 13 | 7/13/2023 | 0.9 |
| Ryan Shanken | Correspondence with K&E, GHL, Klehr, PGX related to claims analysis | 13 | 7/13/2023 | 0.1 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss funnel claims analysis | 13 | 7/13/2023 | 0.6 |
| Ryan Shanken | Updated deck associated with funnel claims analysis | 13 | 7/13/2023 | 1.1 |
| Ryan Shanken | Correspondence with A&M team on bonus analysis for the UCC | 13 | 7/13/2023 | 0.4 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 7/13/2023 | 0.8 |
| Ryan Shanken | Correspondence with J. Hartley (PGX) regarding latest bonus analysis to be provided to UCC | 13 | 7/14/2023 | 0.3 |
| Nathan Bakke | Review admin expense analysis and provide comments to the team | 13 | 7/14/2023 | 0.7 |
| Ryan Shanken | Correspondence with B. Smith (PGX), D. Weaver (PGX) regarding latest census data | 13 | 7/18/2023 | 0.2 |
| Ryan Shanken | Discussion with B. Carlson (PGX) regarding pre-petition operating agreements | 13 | 7/18/2023 | 0.4 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 7/18/2023 | 0.7 |
| Ahed Alhamdan | Analyze contract savings analysis and address related comments | 13 | 7/21/2023 | 1.3 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 7/21/2023 | 0.6 |
| Nathan Bakke | Review and refresh AP rollforward analysis and provide comments to team | 13 | 7/24/2023 | 0.7 |
| Nathan Bakke | Review AP rollforward analysis and provide comments to team | 13 | 7/25/2023 | 0.3 |
| Ryan Shanken | Correspondence with J. Hartley (PGX) regarding UCC diligence request | 13 | 7/27/2023 | 0.2 |
| Ryan Shanken | Assess of Initial Liquidation Scenario Analysis | 13 | 7/29/2023 | 1.7 |
| Ryan Shanken | Draft assumptions underlying scenarios for Liquidation Scenario Analysis | 13 | 7/30/2023 | 2.1 |
| Ryan Shanken | Update Scenario output for Liquidation Scenario Analysis | 13 | 7/30/2023 | 2.5 |
| Ryan Shanken | Update waterfall of Liquidation Scenario Analysis | 13 | 7/30/2023 | 2.4 |
| | | | **FINANCIAL ANALYSIS - Subtotal** | **38.5** |

| | | | | |
|---|---|---|---|---|
| **MOR** | | 16 | | |
| Matt Henry | Discussion with N. Bakke (A&M) and Company management on key near term deliverables and IOR | 16 | 6/7/2023 | 0.9 |
| Matt Henry | Coordination with A&M and Company teams on accounting matters, including the IOR and fresh start accounting | 16 | 6/9/2023 | 0.3 |
| Matt Henry | Discussion with N. Bakke (A&M) on accounting practices, cut-off process, and initial operating report | 16 | 6/12/2023 | 0.3 |
| Matt Henry | Discussion with Company, K&E, KH, and A&M teams on preparation for IDI | 16 | 6/15/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss MOR filing process | 16 | 6/19/2023 | 1.3 |

| | | | | |
|---|---|---|---|---|
| Ryan Shanken | Call with A&M (A. Alhamdan): discuss MOR process | 16 | 6/19/2023 | 1.3 |
| Ryan Shanken | Check MOR instructions | 16 | 6/19/2023 | 2.3 |
| Matt Henry | Correspondence with A&M team on initial debtor interview | 16 | 6/20/2023 | 0.1 |
| Ryan Shanken | Correspondence with J. Hartley (PGX), M. Ivory (PGX) related to MOR requirements | 16 | 7/13/2023 | 0.6 |
| Ryan Shanken | Check tax detail provided by R. Hall (PGX) for MOR | 16 | 7/13/2023 | 0.7 |
| Ryan Shanken | Correspondence with S. Quilter (PGX), M. Ivory (PGX) related to post-petition breakout of payroll by Entity | 16 | 7/14/2023 | 0.6 |
| Ryan Shanken | Call with R. Niemerg (A&M) regarding MOR, Form 426, Statement and Schedules | 16 | 7/14/2023 | 0.4 |
| Matt Yoon | Analysis of current liquidity model to identify additional detail request from PGX regarding MOR reporting | 16 | 7/14/2023 | 0.5 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon): discuss MOR filing process | 16 | 7/15/2023 | 0.6 |
| Ryan Shanken | Call with A&M Team discuss MOR templates and diligence items | 16 | 7/15/2023 | 0.6 |
| Matt Yoon | Discussion with R. Shanken and A. Alhamdan (A&M) on MOR | 16 | 7/15/2023 | 0.6 |
| Matt Yoon | Prepared entity-level liquidity model templates for MOR purposes | 16 | 7/15/2023 | 2.7 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon): discuss MOR process | 16 | 7/15/2023 | 0.6 |
| Nathan Bakke | Review MOR schedules and report | 16 | 7/15/2023 | 0.7 |
| Ryan Shanken | Check MOR instructions | 16 | 7/16/2023 | 0.6 |
| Ryan Shanken | Check draft of the MOR model template by entity | 16 | 7/16/2023 | 1.0 |
| Matt Yoon | Finalized entity-level liquidity model templates and prepared MOR tabs | 16 | 7/16/2023 | 1.1 |
| Matt Yoon | Updated supporting templates for MOR | 16 | 7/16/2023 | 1.8 |
| Ahed Alhamdan | Analyze tax liabilities for MOR purposes | 16 | 7/17/2023 | 0.8 |
| Ahed Alhamdan | Prepare tax liabilities database for MOR purposes | 16 | 7/17/2023 | 2.1 |
| Ryan Shanken | Evaluate the company's tax liability file | 16 | 7/17/2023 | 0.7 |
| Matt Yoon | Updated supporting templates for MOR | 16 | 7/17/2023 | 1.1 |
| Matt Yoon | Updated supporting templates for MOR | 16 | 7/17/2023 | 1.7 |
| Ahed Alhamdan | Meeting with A&M (R. Shanken) and D. Weaver (PGX): discuss payroll taxes | 16 | 7/18/2023 | 0.3 |
| Ahed Alhamdan | Call with A&M (R. Shanken): discuss updated bonus detail file | 16 | 7/18/2023 | 0.4 |
| Ahed Alhamdan | Gather and analyze information received from PGX related to the MOR filing | 16 | 7/18/2023 | 1.7 |
| Ahed Alhamdan | Analyze initial MOR model for completeness & accuracy | 16 | 7/18/2023 | 1.9 |
| Ryan Shanken | Meeting with A&M (A. Alhamdan) and D. Weaver (PGX): discuss payroll taxes | 16 | 7/18/2023 | 0.3 |
| Ryan Shanken | Correspondence with B. Carlson (PGX) regarding liability split for leases | 16 | 7/18/2023 | 0.3 |
| Ryan Shanken | Call with A&M (A. Alhamdan): discuss bonus detail file | 16 | 7/18/2023 | 0.4 |
| Ryan Shanken | Draft global notes for MOR | 16 | 7/18/2023 | 0.6 |
| Matt Yoon | Updated supporting templates for MOR | 16 | 7/18/2023 | 1.4 |
| Ahed Alhamdan | Analyze MOR general notes | 16 | 7/19/2023 | 0.7 |
| Ahed Alhamdan | Call with A&M (R. Shanken) and PGX team: discuss MOR filing process | 16 | 7/19/2023 | 1.0 |
| Ahed Alhamdan | Update financial statements mapping for MOR filing purposes | 16 | 7/19/2023 | 1.3 |
| Ahed Alhamdan | Update tax liabilities mapping for MOR filing purposes | 16 | 7/19/2023 | 1.6 |
| Ahed Alhamdan | Address comments on MOR model | 16 | 7/19/2023 | 2.4 |
| Ahed Alhamdan | Analyze MOR template and instructions | 16 | 7/19/2023 | 0.7 |
| Ryan Shanken | Evaluate latest draft of MOR report | 16 | 7/19/2023 | 1.1 |
| Ryan Shanken | Call with A&M (A. Alhamdan) and PGX team: discuss MOR filings | 16 | 7/19/2023 | 1.0 |
| Ryan Shanken | Discussion with J. Hartley (PGX) related to financial preparation for June monthly operating report | 16 | 7/19/2023 | 0.3 |
| Ryan Shanken | Correspondence with R. Hall (PGX), S. Quilter (PGX), D. Weaver (PGX) regarding June MOR tax items | 16 | 7/19/2023 | 0.8 |
| Ahed Alhamdan | Call with A&M (R. Shanken) and PGX team: discuss MOR filing model | 16 | 7/20/2023 | 1.6 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon) and PGX team: working session regarding pre- and post-liabilities split process | 16 | 7/20/2023 | 1.7 |
| Ahed Alhamdan | Prepare MOR exhibits | 16 | 7/20/2023 | 1.2 |
| Ahed Alhamdan | Gather and analyze information received from PGX related to the MOR filing | 16 | 7/20/2023 | 0.4 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon) and PGX team: working session regarding pre- and post-liabilities split process | 16 | 7/20/2023 | 1.7 |
| Ryan Shanken | Correspondence with B. Carlson (PGX) regarding liability split for leases | 16 | 7/20/2023 | 0.3 |
| Ryan Shanken | Call with A&M (A. Alhamdan) and PGX team: discuss MOR filings | 16 | 7/20/2023 | 1.6 |
| Ryan Shanken | Revise current version of global notes for MOR | 16 | 7/20/2023 | 0.1 |
| Ryan Shanken | Discussion with PGX regarding June account cut off | 16 | 7/20/2023 | 1.7 |
| Nathan Bakke | Prepare for and participate in meeting with PGX team re. MOR | 16 | 7/20/2023 | 0.5 |
| Ryan Shanken | Correspondence with the B. Carlson related to June financials accounting split | 16 | 7/21/2023 | 0.6 |
| Ryan Shanken | Assess of initial draft of June financials close | 16 | 7/21/2023 | 1.5 |
| Matt Yoon | Updated entity-level liquidity models for MOR | 16 | 7/21/2023 | 1.7 |
| Nathan Bakke | Review MOR schedules and provide comments to the team | 16 | 7/21/2023 | 1.4 |
| Ahed Alhamdan | MOR email correspondence with PGX regarding items needed | 16 | 7/22/2023 | 0.6 |
| Ahed Alhamdan | Gather and analyze information received from PGX related to the MOR filing | 16 | 7/22/2023 | 1.1 |
| Ahed Alhamdan | Create AR mapping and reconciliation to the balance sheet for MOR purposes | 16 | 7/22/2023 | 1.2 |
| Ahed Alhamdan | Modify MOR model based on updated information received | 16 | 7/22/2023 | 1.3 |
| Ahed Alhamdan | Gather and analyze information received from PGX related to the MOR filing | 16 | 7/23/2023 | 1.3 |
| Matt Yoon | Updated entity-level liquidity models for MOR | 16 | 7/23/2023 | 1.3 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon): discuss cash receipts and disbursements for MOR analysis | 16 | 7/24/2023 | 0.8 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss MOR filing model | 16 | 7/24/2023 | 0.7 |
| Ahed Alhamdan | Gather and analyze information received from PGX related to the MOR filing | 16 | 7/24/2023 | 1.2 |
| Ahed Alhamdan | Update MOR model with tax items | 16 | 7/24/2023 | 2.3 |
| Ahed Alhamdan | Modify MOR model mechanics | 16 | 7/24/2023 | 1.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss MOR analysis | 16 | 7/24/2023 | 0.7 |
| Ryan Shanken | Discussion with S. Quilter related to AR aging report provided | 16 | 7/24/2023 | 0.2 |

| Name | Description | | Date | Hours |
|---|---|---|---|---|
| Ryan Shanken | Revise current version of global notes for MOR | 16 | 7/24/2023 | 0.8 |
| Ryan Shanken | Evaluate the latest draft of the MOR workbook | 16 | 7/24/2023 | 1.1 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon): discuss cash receipts and disbursements for MOR analysis | 16 | 7/24/2023 | 0.8 |
| Ryan Shanken | Analyze the cash flow by entity for MOR | 16 | 7/24/2023 | 1.1 |
| Matt Yoon | Discussion with R. Shanken and others (A&M) on entity-level cash flow for MOR | 16 | 7/24/2023 | 0.8 |
| Ahed Alhamdan | Analyze PGX's response to AR reconciliation for MOR filing purposes | 16 | 7/25/2023 | 0.8 |
| Ahed Alhamdan | Update MOR model with cash receipts / disbursements | 16 | 7/25/2023 | 1.2 |
| Ahed Alhamdan | Refine MOR model mechanics | 16 | 7/25/2023 | 1.1 |
| Ahed Alhamdan | Analyze MOR model for completeness & accuracy | 16 | 7/25/2023 | 0.7 |
| Ahed Alhamdan | Update MOR exhibits at the entity level | 16 | 7/25/2023 | 0.9 |
| Ahed Alhamdan | Address comments on MOR exhibits | 16 | 7/25/2023 | 0.7 |
| Ahed Alhamdan | Analyze critical comments made to date | 16 | 7/25/2023 | 0.4 |
| Ryan Shanken | Evaluate the latest tax detail, balance sheet, income statement of the MOR workbook | 16 | 7/25/2023 | 1.7 |
| Ryan Shanken | Reconcile the cash flow by entity compared to the revised version of the balance sheet provided | 16 | 7/25/2023 | 1.1 |
| Matt Yoon | Analyzed list of outstanding checks from PGX | 16 | 7/25/2023 | 0.6 |
| Matt Yoon | Updated entity-level liquidity models for MOR | 16 | 7/25/2023 | 1.1 |
| Ahed Alhamdan | Analyze MOR model mechanics for accuracy prior to submission | 16 | 7/26/2023 | 1.4 |
| Ahed Alhamdan | Prepare MOR model extracts for PGX's review and email correspondence | 16 | 7/26/2023 | 1.2 |
| Ryan Shanken | Discussions with S. Quilter (PGX), M. Ivory (PGX), B. Carlson (PGX), regarding reconciliation of financials | 16 | 7/26/2023 | 2.4 |
| Ryan Shanken | Correspondence with M. Yurkewicz (Klehr) related to MOR presentation | 16 | 7/26/2023 | 0.3 |
| Ryan Shanken | Discussion with R. Hall(PGX) related to tax support provided for MOR | 16 | 7/26/2023 | 0.7 |
| Ryan Shanken | Revise current version of global notes for MOR | 16 | 7/26/2023 | 1.3 |
| Ryan Shanken | Update presentation of supporting schedule for MOR | 16 | 7/26/2023 | 1.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and R. Hall (PGX): discuss tax items for MOR | 16 | 7/27/2023 | 1.2 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss MOR filing model | 16 | 7/27/2023 | 0.7 |
| Ryan Shanken | Update supporting schedule for MOR | 16 | 7/27/2023 | 0.9 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and R. Hall (PGX): discuss tax items for MOR | 16 | 7/27/2023 | 1.2 |
| Ryan Shanken | Revise current version of global notes for MOR | 16 | 7/27/2023 | 0.8 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss MOR model | 16 | 7/27/2023 | 0.7 |
| Ryan Shanken | Update MOR reports and supporting schedules | 16 | 7/27/2023 | 1.1 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and PGX team: MOR working session and walkthrough | 16 | 7/27/2023 | 1.8 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and PGX team: MOR working session and walkthrough | 16 | 7/27/2023 | 1.9 |
| Ahed Alhamdan | Call with A&M (R. Shanken, E. Raab): discuss MOR filing submission process | 16 | 7/28/2023 | 0.4 |
| Ahed Alhamdan | Analyze final MOR reports | 16 | 7/28/2023 | 1.7 |
| Emily Raab | Update excel file for MOR import. | 16 | 7/28/2023 | 1.2 |
| Emily Raab | Create draft MOR reports for each entity. | 16 | 7/28/2023 | 2.1 |
| Emily Raab | Rerun MOR drafts to incorporate comments from counsel. | 16 | 7/28/2023 | 1.7 |
| Ryan Shanken | Revise current version of global notes for MOR | 16 | 7/28/2023 | 2.7 |
| Ryan Shanken | Evaluate near-final June MOR forms | 16 | 7/28/2023 | 1.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss MOR model | 16 | 7/28/2023 | 0.7 |
| Ryan Shanken | Update MOR reports and supporting schedules | 16 | 7/28/2023 | 0.6 |
| Ryan Shanken | Correspondence with S. Briefel (K&E) on review and comments of the June MORs, support schedules, global notes | 16 | 7/28/2023 | 0.4 |
| Ryan Shanken | Correspondence with M. Yurkewicz (Klehr) on review and comments of the June MORs, support schedules, global notes | 16 | 7/28/2023 | 0.5 |
| Ryan Shanken | Discussion with J. Hartley (PGX) on Monthly Operating Report finalized reports | 16 | 7/28/2023 | 0.8 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss MOR filing model | 16 | 7/28/2023 | 0.7 |
| Ryan Shanken | Call with A&M (A. Alhamdan): discuss MOR form submission | 16 | 7/28/2023 | 0.4 |
| Nathan Bakke | Review MOR schedules and provide comments to the team | 16 | 7/28/2023 | 1.1 |
| Nathan Bakke | Review MOR schedules and provide comments to the team | 16 | 7/29/2023 | 0.4 |
| Richard Niemerg | Review drafts of MORs for all debtors | 16 | 7/30/2023 | 0.4 |
| Emily Raab | Create final, signed versions of the monthly operating reports for filing. | 16 | 7/30/2023 | 1.4 |
| Ryan Shanken | Correspondence with M. Yurkewicz (Klehr) regarding filing of MOR, Form 426 | 16 | 7/31/2023 | 0.3 |
| Ryan Shanken | Correspondence with B. Carlson (PGX) regarding financials detail | 16 | 7/31/2023 | 0.2 |
| | | | **MOR - Subtotal** | **127.9** |
| | | | | |
| **PLAN AND DISCLOSURE STATEMENT** | | 17 | | |
| Nathan Bakke | Prepare for and attend discussion with M. Henry (A&M) and W. Folgerberg (K&E) on claim treatment | | 6/15/2023 | 0.8 |
| Ahed Alhamdan | Call with A&M (R. Shanken, N. Bakke) and K&E team: discuss liquidation analysis | 17 | 6/29/2023 | 0.7 |
| Ahed Alhamdan | Meeting with A&M (R. Shanken, N. Bakke): discuss liquidation analysis | 17 | 6/29/2023 | 0.6 |
| Ryan Shanken | Call with A&M (A. Alhamdan, N. Bakke) and K&E (A. Wirtz, C. Ceresa, M. Shybut): discuss liquidation analysis | 17 | 6/29/2023 | 0.7 |
| Ryan Shanken | Meeting with A&M (A. Alhamdan, N. Bakke): discuss liquidation analysis | 17 | 6/29/2023 | 0.6 |
| Nathan Bakke | Call with A&M (A. Alhamdan, R. Shanken) and K&E (A. Wirtz, C. Ceresa, M. Shybut): discuss liquidation analysis | 17 | 6/29/2023 | 0.7 |
| Nathan Bakke | Meeting with A&M (A. Alhamdan, R. Shanken): discuss liquidation analysis | 17 | 6/29/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in call with A&M team re. liquidation analysis and claim summary | 17 | 6/29/2023 | 0.7 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss liquidation analysis | 17 | 7/10/2023 | 0.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss liquidation analysis | 17 | 7/10/2023 | 0.3 |
| Ahed Alhamdan | Meeting with A&M (R. Shanken): discuss liquidation analysis | 17 | 7/11/2023 | 1.2 |
| Ahed Alhamdan | Address comments on liquidation analysis | 17 | 7/11/2023 | 1.7 |
| Ahed Alhamdan | Analyze tax liabilities file in preparation for a meeting with PGX | 17 | 7/11/2023 | 0.6 |

| Ryan Shanken | Assess latest draft of the liquidation analysis write up for disclosure statements | 17 | 7/11/2023 | 0.6 |
|---|---|---|---|---|
| Ryan Shanken | Assess latest draft of the liquidation analysis | 17 | 7/11/2023 | 0.8 |
| Ryan Shanken | Meeting with A&M (A. Alhamdan): discuss liquidation analysis | 17 | 7/11/2023 | 1.2 |
| Ahed Alhamdan | Allocation of claims and contract rejection damages estimates by entity | 17 | 7/12/2023 | 1.0 |
| Ahed Alhamdan | Call with R. Shanken (A&M) and R. Hall (PGX): discuss tax liabilities schedules | 17 | 7/12/2023 | 0.8 |
| Ahed Alhamdan | Prepare liquidation analysis shell by entity | 17 | 7/12/2023 | 1.9 |
| Ryan Shanken | Call with A. Alhamdan (A&M) and R. Hall (PGX): discuss tax liabilities schedules | 17 | 7/12/2023 | 0.8 |
| Matt Henry | Discussion with N. Bakke (A&M) on key near term deliverables including disclosure statement | 17 | 7/12/2023 | 1.0 |
| Nathan Bakke | Discussion with M. Henry (A&M) on key near term deliverables including disclosure statement | 17 | 7/12/2023 | 1.0 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss liquidation analysis | 17 | 7/13/2023 | 0.6 |
| Ahed Alhamdan | Update claims and expenses allocation analyses for liquidation analysis purposes | 17 | 7/13/2023 | 2.6 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss liquidation analysis | 17 | 7/13/2023 | 0.6 |
| Ryan Shanken | Correspondence with P. Johns (GHL) regarding Plan and Disclosure Statements | 17 | 7/13/2023 | 0.6 |
| Ryan Shanken | Discussion with M. Henry (A&M) on disclosure statement deliverables | 17 | 7/13/2023 | 0.2 |
| Ryan Shanken | Call with A. Wirtz (K&E) regarding Plan & Disclosure Statement analysis requirements | 17 | 7/13/2023 | 0.4 |
| Matt Henry | Discussion with R. Shanken (A&M) on disclosure statement deliverables | 17 | 7/13/2023 | 0.2 |
| Ahed Alhamdan | Call with A&M (R. Shanken, M. Yoon): discuss liquidation analysis | 17 | 7/14/2023 | 1.4 |
| Ahed Alhamdan | Update wind-down budget and chapter 7 estimated costs for liquidation analysis | 17 | 7/14/2023 | 1.3 |
| Ahed Alhamdan | Update balance sheet and income statement mapping for liquidation analysis | 17 | 7/14/2023 | 1.4 |
| Ahed Alhamdan | Prepare allocation schedule by entity for liquidation analysis | 17 | 7/14/2023 | 2.4 |
| Ryan Shanken | Call with A&M (A. Alhamdan, M. Yoon): discuss liquidation analysis | 17 | 7/14/2023 | 1.4 |
| Matt Yoon | Discussion with R. Shanken and others (A&M) regarding liquidation analysis | 17 | 7/14/2023 | 1.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M): Liquidation analysis working session | 17 | 7/15/2023 | 2.8 |
| Ahed Alhamdan | Update supporting schedules for the liquidation analysis | 17 | 7/15/2023 | 2.6 |
| Ahed Alhamdan | Analyze contract database post updates for completeness and accuracy prior to APA submission | 17 | 7/15/2023 | 0.8 |
| Ryan Shanken | Draft revisions to the liquidation analysis write up for disclosure statement | 17 | 7/15/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M): Liquidation analysis working session | 17 | 7/15/2023 | 2.8 |
| Ahed Alhamdan | Update Chapter 7 estimated professionals budget | 17 | 7/16/2023 | 0.9 |
| Ahed Alhamdan | Address comments on liquidation analysis | 17 | 7/16/2023 | 1.6 |
| Ahed Alhamdan | Call with A&M (N. Bakke, R. Shanken): discuss liquidation analysis | 17 | 7/17/2023 | 0.7 |
| Matt Henry | Discussion with A&M and K&E teams on plan of reorganization | 17 | 7/17/2023 | 0.5 |
| Ryan Shanken | Update liquidation analysis based on comments based on internal comments | 17 | 7/17/2023 | 2.2 |
| Ryan Shanken | Call with A&M (N. Bakke, A. Alhamdan): discuss liquidation analysis | 17 | 7/17/2023 | 0.7 |
| Ryan Shanken | Call with P. Johns (GH) regarding Liquidation Analysis waterfall | 17 | 7/17/2023 | 0.2 |
| Matt Henry | Participation in meeting with A&M, KH, and Company team to review statements and schedules | 17 | 7/17/2023 | 1.6 |
| Nathan Bakke | Call with A&M (R. Shanken, A. Alhamdan): discuss liquidation analysis | 17 | 7/17/2023 | 0.7 |
| Nathan Bakke | Participation in meeting with A&M, KH, and Company team to review statements and schedules | 17 | 7/17/2023 | 1.6 |
| Ryan Shanken | Correspondence with the A. Wirtz (K&E) related to Plan & Disclosure Statement | 17 | 7/21/2023 | 0.2 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss liquidation analysis scenarios | 17 | 7/27/2023 | 0.6 |
| Ahed Alhamdan | Update admin expenses for liquidation analysis scenarios | 17 | 7/27/2023 | 1.3 |
| Ahed Alhamdan | Update contract rejection damages estimates for liquidation analysis scenarios | 17 | 7/27/2023 | 0.9 |
| Ahed Alhamdan | Prepare a toggle of the different scenarios for liquidation analysis | 17 | 7/27/2023 | 1.7 |
| Ahed Alhamdan | Update chapter 7 estimated costs for liquidation analysis | 17 | 7/27/2023 | 0.6 |
| Ahed Alhamdan | Update liquidation analysis model mechanics | 17 | 7/27/2023 | 1.6 |
| Matt Henry | Discussion with K&E on potential claim treatment and related case strategy | 17 | 7/27/2023 | 0.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss liquidation analysis scenarios | 17 | 7/27/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss liquidation analysis scenarios | 17 | 7/28/2023 | 0.3 |
| Ahed Alhamdan | Refine Lexington Law's liquidation model | 17 | 7/28/2023 | 1.3 |
| Ahed Alhamdan | Update toggle of the different liquidation scenarios | 17 | 7/28/2023 | 0.8 |
| Ahed Alhamdan | Update liquidation model mechanics | 17 | 7/28/2023 | 0.9 |
| Ahed Alhamdan | Prepare sensitivity table and summaries of the different liquidation scenarios | 17 | 7/28/2023 | 2.4 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss liquidation analysis scenarios | 17 | 7/28/2023 | 0.3 |
| Ahed Alhamdan | Address comments on liquidation analysis scenarios | 17 | 7/30/2023 | 1.3 |
| | **PLAN AND DISCLOSURE STATEMENT - Subtotal** | | | **68.5** |

**RETENTION**

| | | 18 | | |
|---|---|---|---|---|
| Richard Niemerg | Draft email to Klehr Harrison and A&M Legal regarding retention application | 18 | 6/8/2023 | 0.4 |
| Richard Niemerg | Respond to email relating to A&M retention application | 18 | 6/20/2023 | 0.3 |
| Richard Niemerg | Communications with A&M colleagues regarding retention application | 18 | 6/23/2023 | 0.6 |
| Richard Niemerg | Prepare updated vendor noticing summary schedule and communication D. Mapplethorpe (Kroll) regarding same | 18 | 6/23/2023 | 0.8 |
| Richard Niemerg | Draft email to E. Raab regarding retention application | 18 | 6/25/2023 | 0.4 |
| Matt Henry | Review and comment on retention application and declaration | 18 | 6/27/2023 | 0.4 |
| Richard Niemerg | Review and revise retention application and communications with A&M colleagues regarding same | 18 | 6/27/2023 | 1.4 |
| Matt Henry | Discussion with E. McKeighan (A&M) on retention application and interested parties | 18 | 6/28/2023 | 0.2 |
| Richard Niemerg | Review and revise A&M's retention application | 18 | 6/28/2023 | 1.6 |
| Richard Niemerg | Communications with A&M colleagues regarding retention application | 18 | 6/28/2023 | 0.3 |
| Richard Niemerg | Draft email response to various SOFA inquires from PGX team | 18 | 6/28/2023 | 0.3 |
| Richard Niemerg | Review and revise PGX retention application | 18 | 6/29/2023 | 1.3 |
| Richard Niemerg | Review and revise A&M's retention application | 18 | 6/30/2023 | 1.4 |
| Richard Niemerg | Communications with A&M Colleagues regarding retention application | 18 | 6/30/2023 | 0.6 |
| Richard Niemerg | Communications with D. Pacitti regarding A&M's retention application | 18 | 6/30/2023 | 0.3 |

| | | | | |
|---|---|---|---|---|
| Richard Niemerg | Communications with S. Jensen, M. Henry, E. McKeighan (all A&M), and D. Pacitti (KH) regarding comments from the UST regarding A&M's retention application | 18 | 7/12/2023 | 0.6 |
| Richard Niemerg | Draft email to D. Pacitti regarding A&M retention applications | 18 | 7/13/2023 | 0.4 |
| Richard Niemerg | Draft email to D. Pacitti regarding A&M retention applications | 18 | 7/14/2023 | 0.3 |
| Richard Niemerg | Prepare OCP summary schedule in response to UST inquiries relating to OCPs | 18 | 7/14/2023 | 1.1 |
| Richard Niemerg | Communications with local counsel and A&M colleagues regarding A&M's retention application and responses to UST | 18 | 7/17/2023 | 0.9 |
| Richard Niemerg | Communications with local counsel and A&M colleagues regarding A&M's retention application and responses to UST | 18 | 7/18/2023 | 0.6 |
| Richard Niemerg | Draft email to A&M colleague regarding retention application | 18 | 7/18/2023 | 0.6 |
| Richard Niemerg | Review and revise A&M retention application | 18 | 7/18/2023 | 0.6 |
| | | | **RETENTION - Subtotal** | **15.3** |

| | | | | |
|---|---|---|---|---|
| **STATEMENTS / SCHEDULES** | | 19 | | |
| Richard Niemerg | Respond to contract inquiry from L. Tanner (PGX) | 19 | 6/5/2023 | 0.4 |
| Emily Raab | Confirm debtor EINs. | 19 | 6/5/2023 | 0.4 |
| Emily Raab | Create diligence request list to track outstanding items. | 19 | 6/6/2023 | 1.1 |
| Emily Raab | Locate specific insurance policies as part of diligence request. | 19 | 6/6/2023 | 0.3 |
| Emily Raab | Gather documents for diligence request. | 19 | 6/6/2023 | 0.6 |
| Richard Niemerg | Review and revise SOFA and Schedules data collection schedules and presentation | 19 | 6/7/2023 | 1.3 |
| Emily Raab | Prepare Statement of Financial Affairs and Schedule of Assets and Liabilities introduction deck. | 19 | 6/7/2023 | 1.2 |
| Emily Raab | Prepare Statement of Financial Affairs and Schedule of Assets and Liabilities tracker file. | 19 | 6/7/2023 | 1.7 |
| Emily Raab | Analyze list of potential parties in interest. | 19 | 6/7/2023 | 1.1 |
| Emily Raab | Update potential parties in interest list to pull in spend for recently added parties. | 19 | 6/7/2023 | 1.4 |
| Ahed Alhamdan | Call with A&M (R. Shanken and others) and PGX team: discuss contract collection and analysis | 19 | 6/8/2023 | 0.8 |
| Richard Niemerg | Participate in contract data collection meeting with PGX team and A&M Team members | 19 | 6/8/2023 | 0.6 |
| Richard Niemerg | Prepare for S&S kickoff meeting | 19 | 6/8/2023 | 0.6 |
| Richard Niemerg | Participate in Sofa and Schedule Kickoff meeting with E. Raab (A&M) and PGX Account, Legal, and Treasury Teams | 19 | 6/8/2023 | 1.1 |
| Emily Raab | Update list of parties to be served notice of the sale motion per request of counsel. | 19 | 6/8/2023 | 2.1 |
| Emily Raab | Participate in Sofa and Schedule Kickoff meeting with R. Niemerg (A&M) and PGX Account, Legal, and Treasury Teams | 19 | 6/8/2023 | 1.1 |
| Emily Raab | Update SOFA questions in bankruptcy database. | 19 | 6/8/2023 | 1.7 |
| Ryan Shanken | Call with A&M (A. Alhamdan, R. Niemerg, E. Raab) and PGX team: discuss contract collection and analysis | 19 | 6/8/2023 | 0.8 |
| Emily Raab | Work on preparing the litigation tracker data to respond to SOFA Q7. | 19 | 6/9/2023 | 1.6 |
| Emily Raab | Update SOFA questions in bankruptcy database. | 19 | 6/9/2023 | 1.7 |
| Emily Raab | Update SOFA tracker file. | 19 | 6/9/2023 | 0.7 |
| Emily Raab | Update emails on Top 30 list at request of counsel. | 19 | 6/9/2023 | 0.8 |
| Emily Raab | Update SOFA 28 file. | 19 | 6/9/2023 | 0.8 |
| Richard Niemerg | Participate in meeting with E. Raab (A&M) regarding SOFA and Schedules status and workstream development | 19 | 6/12/2023 | 0.7 |
| Emily Raab | Update statements and schedules tracker file. | 19 | 6/12/2023 | 0.8 |
| Emily Raab | Map asset and liability accounts from company's trial balance. | 19 | 6/12/2023 | 1.3 |
| Emily Raab | Participate in meeting with R. Niemerg (A&M) regarding SOFA and Schedules status and workstream development. | 19 | 6/12/2023 | 0.7 |
| Emily Raab | Update database to load data for statement of financial affairs. | 19 | 6/12/2023 | 2.1 |
| Emily Raab | Update database to load data for schedules of assets. | 19 | 6/12/2023 | 0.9 |
| Ahed Alhamdan | Analyze certain contracts provided by PGX and update master contracts database | 19 | 6/13/2023 | 0.7 |
| Ahed Alhamdan | Call with A&M (R. Shanken and others) and PGX team: discuss contract collection and analysis | 19 | 6/13/2023 | 0.5 |
| Ryan Shanken | Call with A&M (A. Alhamdan, R. Niemerg) and PGX team: discuss contract collection and analysis | 19 | 6/13/2023 | 0.5 |
| Richard Niemerg | Participate in weekly PMO with PGX, K&E and A&M team members | 19 | 6/13/2023 | 0.7 |
| Richard Niemerg | Participate in Schedule AB trial balance mapping discussion and Intercompany disclosures for the SOFAs with PGX and A&M team members | 19 | 6/13/2023 | 0.8 |
| Emily Raab | Teleconference with R. Niemerg, R. Shanken & A. Alhamdan (all A&M) and J. Hartley, M. Ivory & S. Quilter (PGX) re: schedule of asset and liability mapping. | 19 | 6/13/2023 | 0.8 |
| Emily Raab | Update database to load data for schedules of assets. | 19 | 6/13/2023 | 0.8 |
| Emily Raab | Update statements and schedules tracker file. | 19 | 6/13/2023 | 0.6 |
| Emily Raab | Update database to load data for statement of financial affairs. | 19 | 6/13/2023 | 1.7 |
| Nathan Bakke | Prepare for and participate in call with the Company re: asset and liability mapping for the schedules | 19 | 6/13/2023 | 0.8 |
| Ahed Alhamdan | Update contracts database file based on meeting notes | 19 | 6/14/2023 | 0.4 |
| Richard Niemerg | Communications with E. Raab (A&M) regarding SOFA and Schedules | 19 | 6/14/2023 | 0.4 |
| Emily Raab | Update database to load data for schedules of assets. | 19 | 6/14/2023 | 1.9 |
| Emily Raab | Update database to load data for statement of financial affairs. | 19 | 6/14/2023 | 1.4 |
| Emily Raab | Update statements and schedules tracker file. | 19 | 6/14/2023 | 0.3 |
| Ahed Alhamdan | Refine contracts database file mechanics | 19 | 6/15/2023 | 0.7 |
| Richard Niemerg | Participate in contract collection meeting with Genesis legal team | 19 | 6/15/2023 | 0.7 |
| Richard Niemerg | Call with L. Tanner regarding executory contract schedule | 19 | 6/15/2023 | 0.2 |
| Richard Niemerg | Review and respond to emails relating to SOFAs and Schedules | 19 | 6/19/2023 | 0.7 |
| Emily Raab | Analyze month over month balance sheet changes. | 19 | 6/19/2023 | 2.1 |

| | | | | |
|---|---|---|---|---|
| Ahed Alhamdan | Call with A&M (R. Shanken) and PGX team: discuss contract collection and analysis | 19 | 6/20/2023 | 0.6 |
| Ryan Shanken | Call with A&M (A. Alhamdan) and PGX team: discuss contract collection and analysis | 19 | 6/20/2023 | 0.6 |
| Richard Niemerg | Participate in conference call regarding contract collection for Schedule G | 19 | 6/20/2023 | 0.5 |
| Richard Niemerg | Participate in conference call regarding UCC diligence items | 19 | 6/20/2023 | 0.5 |
| Richard Niemerg | Participate in SOFA and Schedules status meeting with E. Raab | 19 | 6/20/2023 | 0.4 |
| Richard Niemerg | Analyze contract data and revise summary schedule regarding same | 19 | 6/20/2023 | 0.6 |
| Richard Niemerg | Review and revise SOFA and Schedules PMO slide | 19 | 6/20/2023 | 0.4 |
| Richard Niemerg | Analyze SOFA data and draft follow-up with A&M Team Members/PGX regarding same | 19 | 6/20/2023 | 0.9 |
| Emily Raab | Create creditor records in bankruptcy database related to SOFA 3 payments. | 19 | 6/20/2023 | 1.9 |
| Emily Raab | Process fixed asset account details. | 19 | 6/20/2023 | 1.7 |
| Emily Raab | Updates to Statement of Financial Affairs question 28 per comments from company. | 19 | 6/20/2023 | 1.1 |
| Emily Raab | Create load file for Statement of Financial Affairs question 25. | 19 | 6/20/2023 | 1.2 |
| Emily Raab | Updates to Statement of Financial Affairs question 29 per comments from company. | 19 | 6/20/2023 | 0.7 |
| Emily Raab | Create creditor records for counterparties listed on litigation file. | 19 | 6/20/2023 | 2.6 |
| Emily Raab | Update Statement of Financial Affairs and Schedules of Assets and Liabilities tracker file to incorporate latest data. | 19 | 6/20/2023 | 1.1 |
| Erin McKeighan | S&S: Address questions from team on filings. | 19 | 6/20/2023 | 0.6 |
| Richard Niemerg | Draft emails to E. Raab relating to Schedule F updates | 19 | 6/21/2023 | 0.4 |
| Richard Niemerg | Participate in teleconference with R. Shanken and E. Raab (both A&M) regarding contract data collection for Schedule G and APA | 19 | 6/21/2023 | 0.3 |
| Richard Niemerg | Communications with E. Raab (A&M) regarding PMO slide | 19 | 6/21/2023 | 0.6 |
| Richard Niemerg | Draft emails in response to various SOFA and Schedules data requests | 19 | 6/21/2023 | 0.9 |
| Emily Raab | Research court addresses for cases included on the litigation file. | 19 | 6/21/2023 | 1.7 |
| Emily Raab | Create import file for SOFA revenue related questions. | 19 | 6/21/2023 | 1.7 |
| Emily Raab | Process Lexington Law's litigation related tracker for SOFA #7. | 19 | 6/21/2023 | 2.7 |
| Emily Raab | Process PGX's litigation related tracker for SOFA #7. | 19 | 6/21/2023 | 1.6 |
| Ryan Shanken | Participate in teleconference with A&M (R. Niemerg and E. Raab) regarding contract collection for Schedule G and APA | 19 | 6/21/2023 | 0.5 |
| Ahed Alhamdan | Participate in contract collection meeting with PGX and A&M colleagues (E. Raab, R. Shanken, R. Niemerg) | 19 | 6/22/2023 | 0.5 |
| Richard Niemerg | Participate in contract collection meeting with PGX and A&M colleagues | 19 | 6/22/2023 | 0.5 |
| Richard Niemerg | Participate in teleconference with R. Niemerg (A&M), J. Morris and D. Weaver (both PGX) regarding SOFA 4 insider payment details | 19 | 6/22/2023 | 0.5 |
| Richard Niemerg | Participate in teleconference with R. Niemerg (A&M) and J. Hartley, S. Quilter & B. Carlson (all PGX) regarding accounting related SOFA questions | 19 | 6/22/2023 | 0.5 |
| Richard Niemerg | Discussion on resourcing for contract collection with R. Niemerg 19 Statement/Schedules | 19 | 6/22/2023 | 0.3 |
| Emily Raab | Analyze population of contracts for Schedule G. | 19 | 6/22/2023 | 1.9 |
| Emily Raab | Analyze historical spend file to identify payments responsive to SOFA question 11. | 19 | 6/22/2023 | 1.4 |
| Emily Raab | Participate in teleconference with R. Niemerg (A&M), J. Morris and D. Weaver (both PGX) regarding SOFA 4 insider payment details. | 19 | 6/22/2023 | 0.5 |
| Emily Raab | Participate in teleconference with R. Niemerg (A&M) and J. Hartley, S. Quilter & B. Calrson (all PGX) regarding accounting related SOFA questions | 19 | 6/22/2023 | 0.5 |
| Emily Raab | Update Schedule F Litigation data to incorporate new details. | 19 | 6/22/2023 | 1.4 |
| Emily Raab | Update creditor records. | 19 | 6/22/2023 | 0.7 |
| Ryan Shanken | Participate in contract collection meeting with PGX and A&M colleagues (E. Raab, A. Alhamdan, R. Niemerg) | 19 | 6/22/2023 | 0.5 |
| Emily Raab | Create summary files for each advisor included on SOFA #11. | 19 | 6/23/2023 | 1.4 |
| Richard Niemerg | Communications with KCC and A&M colleagues regarding contract collection | 19 | 6/25/2023 | 0.4 |
| Ahed Alhamdan | Participate in teleconference with KCC and A&M members regarding contract collection | 19 | 6/26/2023 | 0.3 |
| Richard Niemerg | Discussion on resourcing for contract collection with R. Niemerg | 19 | 6/26/2023 | 0.3 |
| Richard Niemerg | Participate in teleconference with PGX contract collection team and A&M colleagues regarding status of contract collection and review | 19 | 6/26/2023 | 0.4 |
| Richard Niemerg | Analyze SOFA data request responses | 19 | 6/26/2023 | 2.3 |
| Emily Raab | Create import file for SOFA 9 charitable donations data. | 19 | 6/26/2023 | 2.0 |
| Emily Raab | Process Lexington Law's litigation related tracker for Schedule F. | 19 | 6/26/2023 | 2.4 |
| Emily Raab | Process PGX's litigation related tracker for Schedule F. | 19 | 6/26/2023 | 1.9 |
| Emily Raab | Process payroll related data to compile payments responsive to SOFA #4. | 19 | 6/26/2023 | 2.5 |
| Ryan Shanken | Participate in teleconference with KCC and A&M Team members regarding contract collection | 19 | 6/26/2023 | 0.5 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 6/27/2023 | 0.5 |
| Richard Niemerg | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 6/27/2023 | 0.5 |
| Emily Raab | Process AP related data to compile payment data responsive to SOFA #4. | 19 | 6/27/2023 | 2.7 |
| Emily Raab | Analyze historical spend file to identify payments responsive to SOFA #3. | 19 | 6/27/2023 | 2.9 |
| Emily Raab | Work on compiling schedule A. | 19 | 6/27/2023 | 2.3 |
| Ahed Alhamdan | Participate in teleconference with KCC and A&M Team members regarding contract collection | 19 | 6/28/2023 | 0.3 |
| Richard Niemerg | Participate in teleconference with KCC and A&M Team members regarding contract collection | 19 | 6/28/2023 | 0.3 |
| Richard Niemerg | Participate in meeting with E. Raab (A&M) and D. Heriford (K&E) to discuss insider list. | 19 | 6/28/2023 | 0.2 |
| Richard Niemerg | Draft emails to KCC and PGX regarding contract collection workstream | 19 | 6/28/2023 | 0.3 |
| Richard Niemerg | Analyze data from client and send update email to A&M colleagues regarding same | 19 | 6/28/2023 | 0.6 |
| Emily Raab | Update statements and schedules tracker file. | 19 | 6/28/2023 | 0.9 |
| Emily Raab | Participate in meeting with R. Niemerg (A&M) and D. Heriford (K&E) to discuss insider list. | 19 | 6/28/2023 | 0.2 |

| | | | | |
|---|---|---|---|---|
| Emily Raab | Process data related to SOFA #20. | 19 | 6/28/2023 | 1.1 |
| Emily Raab | Process data related to SOFA #13. | 19 | 6/28/2023 | 1.2 |
| Emily Raab | Process data related to SOFA #19. | 19 | 6/28/2023 | 0.6 |
| Emily Raab | Analyze SOFA drafts to ensure data is printing correctly. | 19 | 6/28/2023 | 1.2 |
| Emily Raab | Participate in meeting with E. Raab (A&M) to discuss statements and schedules status. | 19 | 6/28/2023 | 0.5 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 6/29/2023 | 0.5 |
| Richard Niemerg | Prepare for and attend weekly PMO conference call with the client and various professionals | 19 | 6/29/2023 | 0.8 |
| Richard Niemerg | Analyze data relating to various SOFA responses provided by PGX | 19 | 6/29/2023 | 2.6 |
| Richard Niemerg | Review and revise SOFA and Schedules drafts | 19 | 6/29/2023 | 2.8 |
| Richard Niemerg | Working session E. Raab (A&M) regarding various SOFA response | 19 | 6/29/2023 | 1.8 |
| Emily Raab | Update SOFA #3 to remove certain payments that are included in various other SOFA questions. | 19 | 6/29/2023 | 1.7 |
| Emily Raab | Create creditor records in bankruptcy database. | 19 | 6/29/2023 | 2.1 |
| Emily Raab | Working session R. Niemerg (A&M) regarding various SOFA responses. | 19 | 6/29/2023 | 1.8 |
| Emily Raab | Incorporate updates to SOFA data per comments from company. | 19 | 6/29/2023 | 0.8 |
| Emily Raab | Update SOFA #7 litigation items to incorporate newly received data. | 19 | 6/29/2023 | 2.2 |
| Emily Raab | Create intercompany balance riders for SOFA 4 for each debtor. | 19 | 6/29/2023 | 2.9 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss contracts database file | 19 | 6/30/2023 | 1.6 |
| Matt Henry | Discussion with E. McKeighan (A&M) on preparation of statements and schedules and related UCC diligence requests | 19 | 6/30/2023 | 0.4 |
| Richard Niemerg | Communications with PGX regarding SOFA responses | 19 | 6/30/2023 | 0.7 |
| Richard Niemerg | Revise SOFA 4 summary schedule and draft email to PGX HR regarding same | 19 | 6/30/2023 | 0.7 |
| Richard Niemerg | Draft email response to A&M colleagues regarding SOFA 3 | 19 | 6/30/2023 | 0.3 |
| Richard Niemerg | Participate in meeting with E. Raab (A&M), J. Morris & B. Smith (both PGX) to discuss insider list. | 19 | 6/30/2023 | 0.7 |
| Emily Raab | Working session with R. Niemerg regarding AP Cutoff audit | 19 | 6/30/2023 | 0.4 |
| Emily Raab | Participate in meeting with R. Niemerg (A&M), J. Morris & B. Smith (both PGX) to discuss insider list. | 19 | 6/30/2023 | 0.7 |
| Emily Raab | Analyze updated open AP data. | 19 | 6/30/2023 | 2.1 |
| Emily Raab | Generate updated drafts of the statement of financial affairs. | 19 | 6/30/2023 | 0.9 |
| Emily Raab | Generate updated drafts of the schedules of assets and liabilities. | 19 | 6/30/2023 | 0.9 |
| Emily Raab | Analyze latest drafts of the statements and schedules. | 19 | 6/30/2023 | 2.3 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss contracts file | 19 | 6/30/2023 | 1.6 |
| Richard Niemerg | Review and revise claims reconciliation worksheet for certain vendor | 19 | 7/2/2023 | 0.7 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 7/3/2023 | 0.5 |
| Richard Niemerg | Draft SOFA and Schedule status email to J. Hartley | 19 | 7/3/2023 | 0.6 |
| Richard Niemerg | Analyze client data in relation to various SOFA responses | 19 | 7/3/2023 | 0.7 |
| Ahed Alhamdan | Participate in meeting with E. Raab and R. Niemerg (both A&M) to discuss contract collection | 19 | 7/5/2023 | 0.4 |
| Richard Niemerg | Participate in meeting with A. Alhamdan and R. Niemerg (both A&M) to discuss contract collection. | 19 | 7/5/2023 | 0.4 |
| Richard Niemerg | Participate in meeting with R. Niemerg (A&M) to discuss status of SOFAs & Schedules | 19 | 7/5/2023 | 0.4 |
| Richard Niemerg | Draft follow-up emails to PGX relating to SOFAs and Schedules | 19 | 7/5/2023 | 0.7 |
| Emily Raab | Process and load revenue related data into bankruptcy database. | 19 | 7/5/2023 | 1.2 |
| Emily Raab | Participate in meeting with R. Niemerg (A&M) to discuss status of SOFAs & Schedules. | 19 | 7/5/2023 | 0.4 |
| Emily Raab | Update balance sheet mapping file. | 19 | 7/5/2023 | 1.7 |
| Emily Raab | Create the exhibits to load into bankruptcy database. | 19 | 7/5/2023 | 1.4 |
| Emily Raab | Create load file for Schedule D. | 19 | 7/5/2023 | 1.6 |
| Emily Raab | Create load file for Schedule E. | 19 | 7/5/2023 | 1.6 |
| Emily Raab | Process data related to UCC lien search. | 19 | 7/5/2023 | 1.8 |
| Emily Raab | Update Yes/No asset schedule questions in bankruptcy database. | 19 | 7/5/2023 | 2.2 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 7/6/2023 | 0.5 |
| Richard Niemerg | Draft follow-up emails to PGX relating to intellectual property disclosures | 19 | 7/6/2023 | 0.3 |
| Richard Niemerg | Draft email to R. Hall regarding tax inquiry | 19 | 7/6/2023 | 0.3 |
| Richard Niemerg | Communications with PGX accounting team regarding various SOFA questions | 19 | 7/6/2023 | 0.5 |
| Richard Niemerg | Review and revise insider summary schedule | 19 | 7/6/2023 | 0.8 |
| Richard Niemerg | Analyze client data in relation to various SOFA responses | 19 | 7/6/2023 | 1.3 |
| Richard Niemerg | Analyze unclaimed property and AP data in relation to Schedule F disclosures | 19 | 7/6/2023 | 2.1 |
| Emily Raab | Analyze updated AP data to incorporate into Schedule F. | 19 | 7/6/2023 | 2.1 |
| Emily Raab | Update creditor address in bankruptcy database. | 19 | 7/6/2023 | 0.8 |
| Emily Raab | Process litigation demands for Schedule F purposes. | 19 | 7/6/2023 | 2.1 |
| Emily Raab | Process unclaimed property data for Schedule F purposes. | 19 | 7/6/2023 | 2.2 |
| Emily Raab | Analyze latest drafts of the statements and schedules. | 19 | 7/6/2023 | 2.3 |
| Emily Raab | Create SOFA summary excel file. | 19 | 7/6/2023 | 2.1 |
| Richard Niemerg | Communications with PGX treasury/accounting relating to secured debt | 19 | 7/7/2023 | 0.4 |
| Richard Niemerg | Prepare debt summary schedule | 19 | 7/7/2023 | 1.6 |
| Richard Niemerg | Analyze client data in relation to various Schedule responses | 19 | 7/7/2023 | 2.4 |
| Emily Raab | Analyze subledger detail to identify breakout of intangible accounts. | 19 | 7/7/2023 | 1.2 |
| Emily Raab | Analyze subledger detail to identify breakout of deposit accounts. | 19 | 7/7/2023 | 1.4 |
| Emily Raab | Analyze subledger detail to identify breakout of prepaid accounts. | 19 | 7/7/2023 | 2.8 |
| Emily Raab | Analyze subledger detail to identify breakout of fixed asset accounts. | 19 | 7/7/2023 | 1.7 |
| Emily Raab | Update Yes/No asset schedule questions in bankruptcy database. | 19 | 7/7/2023 | 1.1 |
| Emily Raab | Analyze subledger detail to identify breakout of account receivables. | 19 | 7/7/2023 | 0.9 |
| Emily Raab | Incorporate insurance policy information into question 73. | 19 | 7/7/2023 | 1.2 |

| | | | | |
|---|---|---|---|---|
| Emily Raab | Compare open AP vendors to those included in the unclaimed property dataset to identify duplicates. | 19 | 7/7/2023 | 2.9 |
| Emily Raab | Process newly received open AP file to include trade payables on Schedule F by debtor. | 19 | 7/7/2023 | 2.7 |
| Richard Niemerg | Review and revise Schedule Drafts for all Debtors | 19 | 7/8/2023 | 2.3 |
| Emily Raab | Incorporate comments into Schedule of Asset and Liability drafts. | 19 | 7/8/2023 | 2.7 |
| Emily Raab | Update Schedule AB to trial balance bridge file to incorporate updates. | 19 | 7/8/2023 | 1.9 |
| Richard Niemerg | Draft email to client regarding Schedule Drafts | 19 | 7/9/2023 | 0.6 |
| Richard Niemerg | Review and revise liability schedules and provide comments to E. Raab regarding same | 19 | 7/10/2023 | 0.7 |
| Emily Raab | Process surety bond information for the Schedules. | 19 | 7/10/2023 | 2.2 |
| Emily Raab | Process litigation additional notice parties. | 19 | 7/10/2023 | 1.3 |
| Emily Raab | Process accounts receivable aging data for the schedules. | 19 | 7/10/2023 | 0.7 |
| Emily Raab | Update the statement and schedule tracker file to incorporate latest data. | 19 | 7/10/2023 | 0.4 |
| Emily Raab | Update Yes/No asset schedule questions in bankruptcy database. | 19 | 7/10/2023 | 1.0 |
| Emily Raab | Update creditor address in bankruptcy database. | 19 | 7/10/2023 | 0.7 |
| Emily Raab | Create load file for Schedule AB Q15. | 19 | 7/10/2023 | 0.6 |
| Emily Raab | Create load file for Schedule AB Q3. | 19 | 7/10/2023 | 0.8 |
| Emily Raab | Analyze the accrued expenses file to identify which parties are not already scheduled on the liability schedules. | 19 | 7/10/2023 | 2.3 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 7/11/2023 | 0.5 |
| Richard Niemerg | Prepare for and attend meeting with M. Ivory (PGX) and E. Raab (A&M) regarding intercompany disclosures on the SOFAs and Schedules | 19 | 7/11/2023 | 0.7 |
| Richard Niemerg | Participate in contract data collection call with PGX | 19 | 7/11/2023 | 0.4 |
| Richard Niemerg | Communications with A&M colleagues regarding contract collection efforts for Schedule G | 19 | 7/11/2023 | 0.6 |
| Emily Raab | Analyze the leadsource accrual file to identify which parties are not already scheduled on the liability schedules. | 19 | 7/11/2023 | 1.9 |
| Emily Raab | Analyze updated subledger detail to identify breakout of deposit accounts. | 19 | 7/11/2023 | 0.6 |
| Emily Raab | Analyze updated subledger detail to identify breakout of prepaid accounts. | 19 | 7/11/2023 | 1.9 |
| Emily Raab | Update information related to SOFA Q29 per discussion with company. | 19 | 7/11/2023 | 0.7 |
| Emily Raab | Update information related to SOFA Q28 per discussion with company. | 19 | 7/11/2023 | 0.9 |
| Emily Raab | Create intercompany payable load file for Schedule F. | 19 | 7/11/2023 | 1.7 |
| Emily Raab | Create intercompany receivable load file for Schedule #73. | 19 | 7/11/2023 | 1.5 |
| Emily Raab | Load exhibits into bankruptcy database. | 19 | 7/11/2023 | 1.7 |
| Richard Niemerg | Working session E. Raab (A&M) regarding various SOFA response | 19 | 7/12/2023 | 0.9 |
| Richard Niemerg | Respond to contact collection inquiry from PGX tax | 19 | 7/12/2023 | 0.3 |
| Richard Niemerg | Respond to inquiry relating to historical disbursements that need to be included on SOFA 3 | 19 | 7/12/2023 | 0.6 |
| Richard Niemerg | Analyze SOFA drafts and email PGX team follow up questions relating to intercompany and affiliate payments | 19 | 7/12/2023 | 1.2 |
| Emily Raab | Update statements and schedules tracker file. | 19 | 7/12/2023 | 0.8 |
| Emily Raab | Analyze drafts of statements and schedules. | 19 | 7/12/2023 | 2.6 |
| Emily Raab | Create file for each debtor relationship that shows intercompany activity. | 19 | 7/12/2023 | 2.9 |
| Emily Raab | Create load file for Schedule Q73. | 19 | 7/12/2023 | 1.9 |
| Ryan Shanken | Check various contracts to be listed on Schedule K and Schedule G | 19 | 7/12/2023 | 0.6 |
| Ryan Shanken | Correspondence with S. Quilter (PGX) related to additional detail to be provided in bonus analysis to UCC | 19 | 7/12/2023 | 0.1 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 7/13/2023 | 0.8 |
| Richard Niemerg | Participate in PGX 341 meeting | 19 | 7/13/2023 | 1.1 |
| Richard Niemerg | Participate in contract data collection call with PGX | 19 | 7/13/2023 | 0.4 |
| Richard Niemerg | Communications with PGX HR regarding insider payment disclosures | 19 | 7/13/2023 | 0.4 |
| Richard Niemerg | Draft email to PGX regarding certain vendor contracts that for Schedule G and APA assignment schedule | 19 | 7/13/2023 | 0.5 |
| Richard Niemerg | Draft email to C. Gober regarding SOFA and Schedules status and 341 hearing date | 19 | 7/13/2023 | 0.3 |
| Emily Raab | Create liability summary excel file to identify what is scheduled for each debtor. | 19 | 7/13/2023 | 2.7 |
| Emily Raab | Create asset summary excel file to identify what is scheduled for each debtor. | 19 | 7/13/2023 | 2.4 |
| Emily Raab | Generate updated drafts of the statement of financial affairs. | 19 | 7/13/2023 | 1.4 |
| Emily Raab | Generate updated drafts of the schedules of assets and liabilities. | 19 | 7/13/2023 | 1.2 |
| Emily Raab | Create new statement of financial affairs excel extract file. | 19 | 7/13/2023 | 2.4 |
| Richard Niemerg | Call with R. Shanken (A&M) to discuss Statement & Schedules, MOR, Form 426 | 19 | 7/14/2023 | 0.4 |
| Richard Niemerg | Participate in teleconference with E. McKeighan and E. Raab (Both A&M) regarding status of Statements and Schedules | 19 | 7/14/2023 | 0.6 |
| Richard Niemerg | Participate in PMO call with various professional and PGX management | 19 | 7/14/2023 | 0.7 |
| Richard Niemerg | Participate in call with S. Quilter regarding certain employee related payments | 19 | 7/14/2023 | 0.4 |
| Richard Niemerg | Analyze insider payment data and draft follow-up questions to PGX HR/Accounting | 19 | 7/14/2023 | 1.4 |
| Emily Raab | Update SOFA 11 to incorporate newly received data. | 19 | 7/14/2023 | 0.7 |
| Emily Raab | Update SOFA and schedule summary files. | 19 | 7/14/2023 | 1.3 |
| Emily Raab | Analyze drafts to make sure changes were incorporated. | 19 | 7/14/2023 | 0.9 |
| Emily Raab | Participate in teleconference with E. McKeighan and R. Niemerg (Both A&M) regarding status of Statements and Schedules | 19 | 7/14/2023 | 0.6 |
| Richard Niemerg | Review and revise APA / Schedule G contract file with KCC research results. | 19 | 7/15/2023 | 2.1 |
| Richard Niemerg | Review and comment on the current drafts of the SOFAs and Schedules for all Debtors | 19 | 7/15/2023 | 2.1 |
| Richard Niemerg | Review and revise global notes | 19 | 7/16/2023 | 1.6 |
| Richard Niemerg | Communications with A&M colleagues regarding insurance data request from K&E | 19 | 7/16/2023 | 0.3 |
| Richard Niemerg | Draft email to PGX regarding insurance diligence request | 19 | 7/16/2023 | 0.3 |
| Richard Niemerg | Review and comment on the current drafts of the SOFAs and Schedules for all Debtors | 19 | 7/16/2023 | 1.3 |
| Richard Niemerg | Travel | 19 | 7/16/2023 | 2.0 |

| | | | | |
|---|---|---|---|---|
| Emily Raab | Update summary excel files for review meeting. | 19 | 7/16/2023 | 1.7 |
| Emily Raab | Update SOFA summary PowerPoint file for review meeting. | 19 | 7/16/2023 | 1.2 |
| Emily Raab | Update Schedule summary PowerPoint file for review meeting. | 19 | 7/16/2023 | 1.6 |
| Ahed Alhamdan | Updated contracts database with estimated cure amounts | 19 | 7/17/2023 | 2.3 |
| Ahed Alhamdan | Call with A&M (R. Shanken): discuss contract cures analysis | 19 | 7/17/2023 | 0.3 |
| Ahed Alhamdan | Call with A&M (R. Shanken): discuss bonus detail file | 19 | 7/17/2023 | 0.4 |
| Richard Niemerg | Review and revise SOFAs and Schedules presentation for meeting with management | 19 | 7/17/2023 | 2.3 |
| Richard Niemerg | Prepare for SOFA and Schedules review meeting | 19 | 7/17/2023 | 1.1 |
| Richard Niemerg | Draft follow-up emails to PGX regarding outstanding SOFA items | 19 | 7/17/2023 | 0.7 |
| Richard Niemerg | Participate in SOFA and Schedules management review meeting | 19 | 7/17/2023 | 1.7 |
| Emily Raab | Prepare for SOFA and Schedule review meeting. | 19 | 7/17/2023 | 2.4 |
| Emily Raab | Update SOFA summary PowerPoint file for review meeting. | 19 | 7/17/2023 | 1.3 |
| Emily Raab | Update Schedule summary PowerPoint file for review meeting. | 19 | 7/17/2023 | 1.8 |
| Emily Raab | Incorporate comments from review meeting into SOFA and schedule data. | 19 | 7/17/2023 | 2.9 |
| Emily Raab | Update summary excel files for review meeting. | 19 | 7/17/2023 | 1.0 |
| Ryan Shanken | Call with A&M (A. Alhamdan): discuss contract cures | 19 | 7/17/2023 | 0.3 |
| Ryan Shanken | Call with A&M (A. Alhamdan): discuss bonus detail file | 19 | 7/17/2023 | 0.4 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 7/18/2023 | 0.5 |
| Richard Niemerg | Draft follow-up emails to PGX regarding outstanding SOFAs and Schedules | 19 | 7/18/2023 | 1.1 |
| Richard Niemerg | Travel | 19 | 7/18/2023 | 2.0 |
| Richard Niemerg | Draft email to Lexington regarding IOLTA account | 19 | 7/18/2023 | 2.0 |
| Richard Niemerg | Review and revise global notes | 19 | 7/18/2023 | 0.6 |
| Richard Niemerg | Prepare insider summary schedule | 19 | 7/18/2023 | 0.7 |
| Emily Raab | Create entity specific tax attribute exhibits. | 19 | 7/18/2023 | 1.8 |
| Emily Raab | Analyze updated AP data to incorporate into Schedule F. | 19 | 7/18/2023 | 2.9 |
| Emily Raab | Compare updated open AP vendors to those included in the unclaimed property dataset to identify duplicates. | 19 | 7/18/2023 | 2.8 |
| Emily Raab | Compare updated open AP vendors to the customer refund dataset to identify duplicates. | 19 | 7/18/2023 | 2.1 |
| Emily Raab | Analyze latest drafts of the statements and schedules. | 19 | 7/18/2023 | 1.8 |
| Richard Niemerg | Review and revise insider summary schedules | 19 | 7/19/2023 | 2.7 |
| Richard Niemerg | Draft emails to PGX management team regarding SOFA 4 disclosures | 19 | 7/19/2023 | 0.8 |
| Richard Niemerg | Analyze Schedules data and provide comment to A&M colleagues | 19 | 7/19/2023 | 1.3 |
| Emily Raab | Process and load updated revenue related data into bankruptcy database. | 19 | 7/19/2023 | 0.9 |
| Emily Raab | Analyze latest drafts of the statements and schedules. | 19 | 7/19/2023 | 1.8 |
| Emily Raab | Update insider payment summary to incorporate additional benefit details received. | 19 | 7/19/2023 | 2.4 |
| Emily Raab | Create individual payment history summary files for each insider. | 19 | 7/19/2023 | 2.8 |
| Emily Raab | Process additional details related to SOFA question 20. | 19 | 7/19/2023 | 0.7 |
| Ahed Alhamdan | Participate in meeting with PGX contract team and A&M colleagues regarding contract collection and analysis | 19 | 7/20/2023 | 0.7 |
| Richard Niemerg | Communications with J. Hartley (PGX) regarding insider payment disclosures | 19 | 7/20/2023 | 0.4 |
| Richard Niemerg | Draft emails to PGX management team regarding SOFA 4 disclosures | 19 | 7/20/2023 | 0.8 |
| Richard Niemerg | Respond to inquires from PGX management regarding SOFA 4 disclosures | 19 | 7/20/2023 | 1.2 |
| Richard Niemerg | Draft email to S. Quilter (PGX) regarding certain SOFA disclosure revisions | 19 | 7/20/2023 | 0.3 |
| Richard Niemerg | Review and revise contact schedule for APA | 19 | 7/20/2023 | 1.1 |
| Emily Raab | Generate updated drafts of statements and schedules. | 19 | 7/20/2023 | 1.7 |
| Emily Raab | Incorporate updates to creditor records based on new data received from the company. | 19 | 7/20/2023 | 1.6 |
| Emily Raab | Create creditor records for scheduling purposes. | 19 | 7/20/2023 | 1.3 |
| Emily Raab | Update the Schedule AB to trial balance bridge file. | 19 | 7/20/2023 | 1.2 |
| Richard Niemerg | Revise global notes and draft email to J. Hartley and L. Tanner (PGX) regarding same | 19 | 7/21/2023 | 0.7 |
| Richard Niemerg | Draft email to PGX management regrind SOFA 4 disclosures | 19 | 7/21/2023 | 0.5 |
| Richard Niemerg | Draft follow-up email to PGX accounting team regarding certain open SOFA items | 19 | 7/21/2023 | 0.6 |
| Richard Niemerg | Review SOFA and Schedule drafts and provide feedback to A&M colleagues | 19 | 7/21/2023 | 0.9 |
| Emily Raab | Analyze global notes to assess additional needed details. | 19 | 7/21/2023 | 1.2 |
| Emily Raab | Update the statement and schedule tracker file to incorporate latest data. | 19 | 7/21/2023 | 0.6 |
| Emily Raab | Create creditor records for scheduling purposes. | 19 | 7/21/2023 | 1.7 |
| Emily Raab | Process newly received Schedule F data. | 19 | 7/21/2023 | 1.0 |
| Richard Niemerg | Draft email to PGX management regrind SOFA 4 disclosures | 19 | 7/22/2023 | 0.3 |
| Richard Niemerg | Communications with KCC regarding customer noticing | 19 | 7/23/2023 | 0.3 |
| Ahed Alhamdan | Email correspondence regarding contract collections | 19 | 7/24/2023 | 0.4 |
| Richard Niemerg | Drafts emails E. Raab and PGX HR regarding insider noticing | 19 | 7/24/2023 | 0.3 |
| Richard Niemerg | Draft email to E. Raab (A&M) regarding SOFA 9 updates | 19 | 7/24/2023 | 0.2 |
| Richard Niemerg | Draft email to E. Raab (A&M) regarding liability schedules | 19 | 7/24/2023 | 0.2 |
| Emily Raab | Updates to SOFA Q9 to incorporate donations withheld from employees who elected to do so. | 19 | 7/24/2023 | 1.7 |
| Emily Raab | Incorporate updates to the statements and schedules per comments from the company. | 19 | 7/24/2023 | 2.6 |
| Emily Raab | Update import file for SOFA #4 related to insider payments. | 19 | 7/24/2023 | 2.7 |
| Emily Raab | Analyze latest drafts of the statements and schedules. | 19 | 7/24/2023 | 2.3 |
| Richard Niemerg | Call with A&M team member regarding statements and schedules review meetings and open items. | 19 | 7/24/2023 | 0.3 |
| Richard Niemerg | Draft email to N. Bakke regarding UCC diligence request | 19 | 7/25/2023 | 0.2 |
| Richard Niemerg | Communications with E. Raab (A&M) regarding SOFA and Schedules updates | 19 | 7/25/2023 | 0.4 |
| Emily Raab | Incorporate updates to the statements and schedules per comments from counsel. | 19 | 7/25/2023 | 0.9 |
| Emily Raab | Update asset schedules based on updated subledger detail. | 19 | 7/25/2023 | 1.3 |
| Emily Raab | Analyze the leadsource accrual file to identify which parties are not already scheduled on the updated liability schedules. | 19 | 7/25/2023 | 2.6 |

| | | | | |
|---|---|---|---|---|
| Emily Raab | Analyze the accrued expenses file to identify which parties are not already scheduled on the updated liability schedules. | 19 | 7/25/2023 | 2.8 |
| Emily Raab | Update creditor records to incorporate newly received address data. | 19 | 7/25/2023 | 1.3 |
| Ahed Alhamdan | Participate in contract collection meeting with PGX and A&M colleagues (R. Shanken, R. Niemerg) | 19 | 7/25/2023 | 0.6 |
| Ryan Shanken | Participate in contract collection meeting with PGX and A&M colleagues (A. Alhamdan, R. Niemerg) | 19 | 7/25/2023 | 0.6 |
| Richard Niemerg | Communications with E. Raab (A&M) regarding SOFA and Schedules updates | 19 | 7/26/2023 | 0.4 |
| Richard Niemerg | Communications with M. Yurkewicz (KH) and A. Wirtz (K&E) regarding SOFA and Schedules updates | 19 | 7/26/2023 | 0.4 |
| Emily Raab | Update creditor records to incorporate newly received address data. | 19 | 7/26/2023 | 0.7 |
| Emily Raab | Update the statement and schedule tracker file to incorporate latest data. | 19 | 7/26/2023 | 1.0 |
| Emily Raab | Update the liability summary excel file to identify what is scheduled for each debtor. | 19 | 7/26/2023 | 2.1 |
| Emily Raab | Update the asset summary excel file to identify what is scheduled for each debtor. | 19 | 7/26/2023 | 2.3 |
| Emily Raab | Update Schedule G data descriptions. | 19 | 7/26/2023 | 2.9 |
| Emily Raab | Incorporate noticing details from KCC into Schedule G. | 19 | 7/27/2023 | 2.2 |
| Emily Raab | Create creditor records for Schedule G counterparties. | 19 | 7/27/2023 | 1.7 |
| Richard Niemerg | Prepare for and attend 341 prep meeting with E. Raab (A&M), J. Hartley (PGX), M. Yurkewicz (KH), and A. Wirtz (K&E) | 19 | 7/27/2023 | 2.2 |
| Emily Raab | Update the statement and schedule tracker file to incorporate latest data. | 19 | 7/28/2023 | 0.7 |
| Emily Raab | Create near final versions of the schedules of assets and liabilities. | 19 | 7/28/2023 | 1.3 |
| Emily Raab | Create near final versions of statement of financial affairs files. | 19 | 7/28/2023 | 1.1 |
| Richard Niemerg | Review final drafts of the SOFAs and Schedules | 19 | 7/31/2023 | 2.2 |
| Emily Raab | Generate final versions of the statements of financial affairs for filing. | 19 | 7/31/2023 | 1.3 |
| Emily Raab | Generate final versions of the asset and liability schedules for filing. | 19 | 7/31/2023 | 1.7 |
| Emily Raab | Analyze final schedule of asset and liability excel extracts. | 19 | 7/31/2023 | 0.9 |
| Emily Raab | Analyze final statement of financial affairs excel extracts. | 19 | 7/31/2023 | 1.4 |
| Emily Raab | Update creditor records to incorporate address redactions. | 19 | 7/31/2023 | 1.2 |
| | | | **STATEMENTS/SCHEDULES - Subtotal** | **395.4** |

**STATUS MEETINGS**

| | | | | |
|---|---|---|---|---|
| | | 20 | | |
| Ryan Shanken | Call with PGX: Discuss items related to Lender on-site visit | 20 | 6/5/2023 | 0.3 |
| Matt Yoon | Updated weekly PMO presentation material | 20 | 6/6/2023 | 0.3 |
| Ryan Shanken | Discussion with N. Bakke and M. Henry (A&M) on workstream allocation and key near-term deliverables | 20 | 6/7/2023 | 0.9 |
| Matt Yoon | Prepared and updated presentation on professional fee escrow funding for PMO | 20 | 6/7/2023 | 1.3 |
| Matt Yoon | Prepared and updated weekly post-petition PMO presentation material | 20 | 6/7/2023 | 1.7 |
| Matt Yoon | Prepared and updated weekly post-petition PMO presentation material calculation template | 20 | 6/7/2023 | 2.1 |
| Erin McKeighan | Respond to questions from M. Henry (A&M) in re: bankruptcy administration deliverables. | 20 | 6/7/2023 | 0.3 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss PMO slides needed for status meeting | 20 | 6/8/2023 | 0.2 |
| Ahed Alhamdan | Update PMO slides | 20 | 6/8/2023 | 1.3 |
| Ryan Shanken | Check drafts and provided comments, revisions to the current weeks PMO slides | 20 | 6/8/2023 | 0.7 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss PMO slides needed for status meeting | 20 | 6/8/2023 | 0.2 |
| Matt Yoon | Prepared additional presentation material for weekly post-petition PMO meetings | 20 | 6/8/2023 | 1.4 |
| Matt Yoon | Prepared calculation template for weekly post-petition PMO presentation materials | 20 | 6/8/2023 | 1.7 |
| Ryan Shanken | Discussion with M. Henry and N. Bakke (A&M) on APA schedules, contract workstream, and cut-off process | 20 | 6/12/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) on weekly PMO presentation materials | 20 | 6/12/2023 | 0.3 |
| Matt Yoon | Updated weekly PMO presentation material | 20 | 6/12/2023 | 1.0 |
| Nathan Bakke | Participate in discussion with K&E and the PGX team re. potential committee members | 20 | 6/12/2023 | 0.5 |
| Matt Henry | Participate in strategy discussion with Company, K&E, KH, and A&M teams | 20 | 6/13/2023 | 1.0 |
| Ryan Shanken | Call with A&M, Klehr, Greenhill, K&E, and PGX: weekly case status call | 20 | 6/13/2023 | 1.0 |
| Matt Yoon | Prepared first day motion cap tracker for internal and PMO presentation purposes | 20 | 6/13/2023 | 1.3 |
| Erin McKeighan | Participate in weekly PMO meeting with management. | 20 | 6/13/2023 | 1.0 |
| Nathan Bakke | Prepare for and participate in weekly PMO call with PGX working group (Company, K&E, GHL, KH and A&M) | 20 | 6/13/2023 | 1.1 |
| Nathan Bakke | Prepare for and participate in call with company re. case updates and priority action items | 20 | 6/14/2023 | 0.4 |
| Emily Raab | Work on PMO update slide. | 20 | 6/14/2023 | 0.7 |
| Matt Yoon | Updated PMO presentation material with new case professionals | 20 | 6/16/2023 | 0.4 |
| Ahed Alhamdan | Update PMO slides | 20 | 6/20/2023 | 0.4 |
| Ryan Shanken | Check PMO slides | 20 | 6/20/2023 | 0.3 |
| Ryan Shanken | Provide updates and revisions to drafted PMO slides | 20 | 6/20/2023 | 0.6 |
| Ryan Shanken | Discussion with A&M team to recap the IDI and follow up items from call | 20 | 6/20/2023 | 0.2 |
| Ahed Alhamdan | Update PMO slides | 20 | 6/21/2023 | 1.6 |
| Emily Raab | Update PMO PowerPoint slide for CMS items. | 20 | 6/21/2023 | 0.6 |
| Matt Yoon | Preparation of presentation materials for the 1 week case extension liquidity model scenario | 20 | 6/21/2023 | 0.6 |
| Matt Henry | Discussion with N. Bakke (A&M) on management meeting materials | 20 | 6/22/2023 | 0.3 |
| Matt Henry | Review and further comment on management meeting materials | 20 | 6/22/2023 | 0.4 |
| Matt Henry | Discusion with Company, K&E, GHL, KH, and A&M teams on current workstreams and next steps | 20 | 6/22/2023 | 1.0 |
| Ryan Shanken | Call with A&M, Klehr, Greenhill, K&E, and PGX: weekly case status call | 20 | 6/22/2023 | 1.0 |
| Erin McKeighan | Participate in weekly call with K&E and management. | 20 | 6/22/2023 | 1.0 |
| Ahed Alhamdan | Discussion with R. Shanken (A&M) related to expanded PMO slides | 20 | 6/23/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in call with K&E team re. case updates and deliverables | 20 | 6/23/2023 | 0.5 |

| Ryan Shanken | Discussion with A. Alhamdan (A&M) related to expanded PMO slides | 20 | 6/23/2023 | 0.4 |
|---|---|---|---|---|
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss UCC diligence requests, contracts status, and OCPs analysis | 20 | 6/26/2023 | 2.0 |
| Ahed Alhamdan | Call with A&M team members: discuss overall case status | 20 | 6/26/2023 | 0.4 |
| Vance Yudell | Preparing and participating in all hands call | 20 | 6/26/2023 | 0.8 |
| Corey Davidson | Preparing and participating in all hands call | 20 | 6/26/2023 | 0.6 |
| Rishabh Bapna | Preparing and participating in all hands call | 20 | 6/26/2023 | 0.3 |
| Ryan Shanken | Call with A&M team members: discuss overall case status | 20 | 6/26/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in A&M team meeting to discuss case status and deal deliverables | 20 | 6/26/2023 | 0.4 |
| Matt Yoon | Virtual attendance on internal PGX case update amongst A&M teams | 20 | 6/26/2023 | 0.4 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss UCC diligence requests, OCPs analysis | 20 | 6/27/2023 | 1.8 |
| Matt Yoon | Updated list of case professionals for weekly PMO meeting | 20 | 6/27/2023 | 0.3 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 6/27/2023 | 0.7 |
| Ahed Alhamdan | Update PMO slides | 20 | 6/28/2023 | 1.8 |
| Emily Raab | Update PMO PowerPoint slide for CMS items. | 20 | 6/28/2023 | 0.4 |
| Matt Yoon | Updated PMO presentation materials with updated changes | 20 | 6/28/2023 | 0.7 |
| Ryan Shanken | Check and revisions to PMO slides | 20 | 6/29/2023 | 0.5 |
| Ryan Shanken | Call with A&M, Klehr, Greenhill, K&E, and PGX: weekly case status call | 20 | 6/29/2023 | 0.9 |
| Matt Yoon | PGX Weekly PMO Meeting | 20 | 6/29/2023 | 0.9 |
| Erin McKeighan | Participate in weekly PMO meeting with A&M, K&E, Greenhill and management team. | 20 | 6/29/2023 | 0.9 |
| Ahed Alhamdan | Update PMO slides | 20 | 7/5/2023 | 1.2 |
| Emily Raab | Work on PMO update slide. | 20 | 7/5/2023 | 0.4 |
| Matt Yoon | Updated presentation materials for weekly PMO meeting | 20 | 7/5/2023 | 0.7 |
| Ahed Alhamdan | Address comments on PMO slides | 20 | 7/6/2023 | 0.7 |
| Ryan Shanken | Check PMO slides | 20 | 7/6/2023 | 0.3 |
| Erin McKeighan | Weekly status meeting with management and professionals. | 20 | 7/6/2023 | 0.9 |
| Matt Henry | Prepare for and participate in weekly lender call with PGX, A&M (N. Bakke) and Lender teams | 20 | 7/7/2023 | 0.7 |
| Ahed Alhamdan | Update claims analysis slides for discussion purposes | 20 | 7/12/2023 | 0.8 |
| Emily Raab | Work on PMO update slide. | 20 | 7/12/2023 | 0.4 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 7/12/2023 | 0.6 |
| Ryan Shanken | Check PMO slides | 20 | 7/13/2023 | 0.7 |
| Matt Yoon | Prepared additional slides for weekly PMO presentation materials | 20 | 7/13/2023 | 0.6 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 7/13/2023 | 0.7 |
| Ryan Shanken | Call with A&M, Klehr, Greenhill, K&E, and PGX: weekly case status call | 20 | 7/14/2023 | 0.9 |
| Erin McKeighan | S&S: Teleconference with E. Raab and R. Niemerg (Both A&M) in re: schedules and statements. | 20 | 7/14/2023 | 0.4 |
| Erin McKeighan | Teleconference with management, K&E, A&M and Greenhill in re: case status. | 20 | 7/14/2023 | 1.0 |
| Erin McKeighan | S&S: Meeting with management on statements and schedules. | 20 | 7/17/2023 | 1.6 |
| Nathan Bakke | Discussion with K&E, GHL and Klehr re: case updates and status of deliverables | 20 | 7/17/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in call with Debtor advisors about UCC updates | 20 | 7/17/2023 | 0.5 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 7/19/2023 | 0.6 |
| Ahed Alhamdan | Discussion with A&M Team regarding status of contract, OCPs, APA schedule workstream | 20 | 7/20/2023 | 0.9 |
| Ryan Shanken | Discussion with A&M Team regarding status of contract, OCP, APA schedule workstreams | 20 | 7/20/2023 | 0.9 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 7/20/2023 | 0.7 |
| Ahed Alhamdan | Update PMO slides | 20 | 7/21/2023 | 1.7 |
| Ahed Alhamdan | Update contracts database file post meetings with the various PGX teams for consistency purposes | 20 | 7/21/2023 | 2.8 |
| Emily Raab | Work on PMO update slide. | 20 | 7/21/2023 | 0.4 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 7/21/2023 | 0.9 |
| Nathan Bakke | A&M Team discussion re: contracts, MOR, FDM reporting obligations | 20 | 7/21/2023 | 0.7 |
| Ahed Alhamdan | Prepare summarized charts and tables of the contracts workstream for PMO | 20 | 7/22/2023 | 0.7 |
| Ahed Alhamdan | Address comments on PMO slides | 20 | 7/22/2023 | 0.3 |
| Ryan Shanken | Check PMO slides | 20 | 7/22/2023 | 0.3 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 7/22/2023 | 0.7 |
| Matt Yoon | Updated weekly PMO presentation materials | 20 | 7/23/2023 | 0.9 |
| Ahed Alhamdan | Participate in PMO meeting with PGX, A&M, GHL, K&E and Klehr | 20 | 7/24/2023 | 0.6 |
| Ryan Shanken | Discussion with Company, GHL, K&E, Klehr, and A&M on near term workstreams | 20 | 7/24/2023 | 0.5 |
| Matt Henry | Discussion with Company, K&E, GHL, KH, and A&M on near term case milestones | 20 | 7/24/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in weekly PMO call with PGX working group (Company, K&E, GHL, KH and A&M) | 20 | 7/24/2023 | 0.8 |
| Erin McKeighan | S&S: Correspond with E. Raab (A&M) in re: open items for statements and schedules. | 20 | 7/26/2023 | 0.4 |
| Ryan Shanken | Discussion with N. Bakke and M. Henry (A&M) on near term steps for final DIP order and plan | 20 | 7/31/2023 | 0.9 |
| Erin McKeighan | Participate in hearing. | 20 | 7/31/2023 | 0.4 |

|  |  |  | **STATUS MEETINGS - Subtotal** | **75.5** |
|---|---|---|---|---|

| **TAX** |  | 21 |  |  |
|---|---|---|---|---|
| Kevin Jacobs | Discussion with J. Kennel (PGX) re: estimated check clearings. | 21 | 6/5/2023 | 0.4 |
| Melissa Buich | Discussion with J. Kennel (PGX) re: estimated check clearings. | 21 | 6/5/2023 | 0.4 |
| Maiti Glynn | Update to PMO slides with the information from the filed PGX docket | 21 | 6/5/2023 | 1.8 |
| Damon Yousefy | Review of first day motions and DIP financing agreement for tax impacts. | 21 | 6/6/2023 | 2.8 |

| Name | Description | | Date | |
|---|---|---|---|---|
| Matt Henry | Coordination with C. Howe (A&M) on tax considerations of sale and restructuring plan | 21 | 6/7/2023 | 0.2 |
| Damon Yousefy | Review and updates to the asset sale scenario of the tax model. | 21 | 6/7/2023 | 2.2 |
| Damon Yousefy | Review and updates to the reorganization scenario of the tax model. | 21 | 6/7/2023 | 2.7 |
| Kevin Jacobs | Conference with K. Jacobs and C. Howe re tax workstreams | 21 | 6/7/2023 | 0.3 |
| Kevin Jacobs | Conference with K. Jacobs and C. Howe re tax workstreams | 21 | 6/8/2023 | 0.2 |
| Damon Yousefy | Review of the asset purchase agreement tax provisions for the tax model. | 21 | 6/9/2023 | 2.4 |
| Damon Yousefy | Research related to the tax issues of the restructuring plan. | 21 | 6/12/2023 | 1.1 |
| Damon Yousefy | Review of client tax profile information ahead of call with Kirkland & Ellis. | 21 | 6/13/2023 | 2.3 |
| Christopher Howe | Call with T. Davis and A. Stephenson(K&E) and M. Buich, and D. Yousefy (A&M) | 21 | 6/14/2023 | 0.4 |
| Damon Yousefy | Call with T. Davis and A. Stephenson(K&E) and C. Howe, M. Buich | 21 | 6/14/2023 | 0.4 |
| Damon Yousefy | Review of client tax attribute information. | 21 | 6/14/2023 | 2.4 |
| Brian Pedersen | Call with R. Hall (client) to discuss the California audit and bankruptcy strategy | 21 | 6/14/2023 | 0.4 |
| Melissa Buich | Call with T. Davis and A. Stephenson(K&E) and C. Howe and D. Yousefy (A&M) | 21 | 6/14/2023 | 0.4 |
| Damon Yousefy | Review and updates to the restructuring tax model. | 21 | 6/15/2023 | 2.1 |
| Damon Yousefy | Call with J. Hartley and R. Hall(client) and C. Howe, M. Buich, and D. Yousefy (A&M) to discuss fresh start accounting and tax issues. | 21 | 6/16/2023 | 0.9 |
| Christopher Howe | Call with J. Hartley and R. Hall(client) and C. Howe, M. Buich, and D. Yousefy (A&M) to discuss fresh start accounting and tax issues. | 21 | 6/16/2023 | 0.9 |
| Melissa Buich | Call with J. Hartley and R. Hall(client) and C. Howe, M. Buich, and D. Yousefy (A&M) to discuss fresh start accounting and tax issues. | 21 | 6/16/2023 | 0.9 |
| Damon Yousefy | Internal A&M call to discuss fresh start accounting implications. | 21 | 6/19/2023 | 0.3 |
| Damon Yousefy | Review of tax stock basis workbook. | 21 | 6/19/2023 | 1.6 |
| Damon Yousefy | Review of client provided documents related to intercompany distributions and tax basis effects. | 21 | 6/20/2023 | 1.9 |
| Damon Yousefy | Continue review of client provided documents related to intercompany distributions and tax basis effects. | 21 | 6/20/2023 | 1.2 |
| Damon Yousefy | Review of client provided financial statements for transactions. | 21 | 6/21/2023 | 1.8 |
| Damon Yousefy | Call with J. Hartley and R. Hall(client) andT. Davis(K&E) and D. Yousefy, K. Jacobs, M. Buich(A&M) re: stock basis analysis, intercompany debt and ELAs | 21 | 6/22/2023 | 1.6 |
| Damon Yousefy | Follow up tax research after call with client and Kirkland. | 21 | 6/22/2023 | 1.2 |
| Kevin Jacobs | Call with J. Hartley and R. Hall(client) andT. Davis(K&E) and D. Yousefy, K. Jacobs, M. Buich(A&M) re: stock basis analysis, intercompany debt and ELAs | 21 | 6/22/2023 | 1.8 |
| Melissa Buich | Call with J. Hartley and R. Hall(client) andT. Davis(K&E) and D. Yousefy, K. Jacobs, M. Buich(A&M) re: stock basis analysis, intercompany debt and ELAs | 21 | 6/22/2023 | 1.6 |
| Ryan Shanken | Discussion with the company related to tax return filings | 21 | 6/22/2023 | 0.3 |
| Damon Yousefy | Review of client tax returns for intercompany analysis. | 21 | 6/23/2023 | 1.1 |
| Damon Yousefy | Internal A&M call to discuss sale process and timing. | 21 | 6/26/2023 | 0.4 |
| Damon Yousefy | Review of company tax statements for tax modeling inputs. | 21 | 6/26/2023 | 1.4 |
| Kevin Jacobs | Internal A&M Call to discuss bankruptcy updates and process. | 21 | 6/26/2023 | 0.4 |
| Melissa Buich | Internal A&M Call to discuss bankruptcy updates and process. | 21 | 6/26/2023 | 0.4 |
| Maiti Glynn | Internal A&M Call to discuss bankruptcy updates and process. | 21 | 6/26/2023 | 0.4 |
| Damon Yousefy | Internal A&M Call to discuss bankruptcy updates and process. | 21 | 6/27/2023 | 0.4 |
| Damon Yousefy | Call with T. Flood to discuss tax consequences of reorganization alternatives. | 21 | 6/27/2023 | 0.3 |
| Damon Yousefy | Research related to fresh start accounting tax considerations. | 21 | 6/27/2023 | 1.6 |
| Damon Yousefy | Review of intercompany account information in tax returns. | 21 | 6/28/2023 | 0.9 |
| Damon Yousefy | Review of tax returns for the stock basis calculation. | 21 | 6/29/2023 | 1.7 |
| Damon Yousefy | Tax research related to intercompany accounts. | 21 | 6/30/2023 | 1.2 |
| Damon Yousefy | Review of court docket for tax related inputs. | 21 | 7/6/2023 | 1.1 |
| Damon Yousefy | Tax structuring analysis. | 21 | 7/7/2023 | 1.4 |
| Damon Yousefy | Review of client tax profile to prepare for call with client. | 21 | 7/10/2023 | 2.3 |
| Damon Yousefy | Call with R. Hall and J. Hartley (Client) and B. Pedersen, D. Yousefy, E. Edwards, S. Stewart(A&M) to discuss state tax structure. | 21 | 7/10/2023 | 0.8 |
| Brian Pedersen | Call with R. Hall (client) to discuss tax implications of a Progrexion newco entity structure | 21 | 7/10/2023 | 0.8 |
| Damon Yousefy | Review of debt agreements related to tax structuring. | 21 | 7/11/2023 | 1.2 |
| Damon Yousefy | Tax research related to stock basis questions. | 21 | 7/13/2023 | 1.6 |
| Damon Yousefy | Call with R. Hall, J. Hartley (Client) and T. Davis, A. Stephenson (K&E) and D. Yousefy, K. Jacobs, T. Flood (A&M) to discuss stock basis adjustments related to the tax model | 21 | 7/14/2023 | 1.4 |
| Damon Yousefy | Preparation and tax research ahead of stock basis call with client. | 21 | 7/14/2023 | 2.2 |
| Kevin Jacobs | Call with R. Hall, J. Hartley (Client) and T. Davis, A. Stephenson (K&E) and D. Yousefy, K. Jacobs, T. Flood (A&M) to discuss stock basis adjustments related to the tax model | 21 | 7/14/2023 | 1.4 |
| Damon Yousefy | Tax research related to Treas. Reg. 1.1502-32 adjustments | 21 | 7/21/2023 | 2.8 |
| Damon Yousefy | Review of sources of stock basis inputs. | 21 | 7/25/2023 | 1.9 |
| Damon Yousefy | Research related to client tax questions. | 21 | 7/27/2023 | 2.6 |
| Damon Yousefy | Tax research and analysis related to stock basis | 21 | 7/28/2023 | 2.1 |
| Damon Yousefy | Review and updates to the tax recapitalization model | 21 | 7/31/2023 | 2.9 |
| | | | **TAX - Subtotal** | **75.6** |
| **VENDOR** | | 22 | | |
| Matt Henry | Discussion with R. Shanken and N. Bakke (A&M), K&E, and Company teams on certain vendor contract (partial attendance) | 22 | 6/5/2023 | 0.5 |
| Ryan Shanken | Reconciliation of vendor pre-petition, post-petition invoices | 22 | 6/5/2023 | 0.4 |
| Nathan Bakke | Discussion with R. Shanken and M. Henry (A&M), K&E, and Company teams on certain vendor contract (partial attendance) | 22 | 6/5/2023 | 0.5 |
| Matt Henry | Discussion with N. Bakke (A&M) on two key vendor contracts | 22 | 6/6/2023 | 0.3 |
| Ryan Shanken | Correspondence with the Company (M. Ivory & S. Quilter) related to progress of AP cut-off split | 22 | 6/6/2023 | 0.3 |

| | | | | |
|---|---|---|---|---|
| Ryan Shanken | Correspondence with D. Castillo (Company) related to vendor outreach related to Ch. 11 filing | 22 | 6/6/2023 | 0.2 |
| Nathan Bakke | Discussion with M. Henry (A&M) on two key vendor contracts | 22 | 6/6/2023 | 0.3 |
| Ahed Alhamdan | Update the master vendor file with the most recent disbursements data | 22 | 6/7/2023 | 1.1 |
| Matt Henry | Discussion with N. Bakke (A&M) on key vendor contract | 22 | 6/7/2023 | 0.4 |
| Matt Henry | Analysis of certain vendor contract terms and discussion with N. Bakke and R. Shanken (A&M) re: same. | 22 | 6/7/2023 | 0.3 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M) and Company team on certain vendor contract rejection | 22 | 6/7/2023 | 0.3 |
| Ryan Shanken | Discussion with N. Bakke and M. Henry (A&M) on planned disbursements related to first day relief and covenant compliance | 22 | 6/7/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Henry (A&M) on key vendor contract | 22 | 6/7/2023 | 0.4 |
| Nathan Bakke | Analysis of certain vendor contract terms and discussion with M. Henry and R. Shanken (A&M) re: same. | 22 | 6/7/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Henry and R. Shanken (A&M) and Company team on certain vendor contract rejection | 22 | 6/7/2023 | 0.3 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss vendor escalation tracker build-up | 22 | 6/8/2023 | 0.2 |
| Ahed Alhamdan | Prepare vendor escalation tracker and address related comments | 22 | 6/8/2023 | 0.8 |
| Ahed Alhamdan | Create a mapping between the contracts database and the master vendor file | 22 | 6/8/2023 | 2.2 |
| Ahed Alhamdan | Integrate the contracts database with the master vendor file | 22 | 6/8/2023 | 1.9 |
| Ryan Shanken | Ran analysis against critical vendor sizing analysis for comparison on payments | 22 | 6/8/2023 | 0.7 |
| Ryan Shanken | Correspondence with the Company related to staffing agencies questions on Ch. 11 | 22 | 6/8/2023 | 0.5 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss vendor escalation tracker build-up | 22 | 6/8/2023 | 0.2 |
| Nathan Bakke | Prepare for and participate in vendor payment review meeting with the Company and A&M team | 22 | 6/8/2023 | 0.6 |
| Ahed Alhamdan | Integrate notes and updates from contract negotiation meetings into the master vendor file | 22 | 6/9/2023 | 1.2 |
| Ahed Alhamdan | Revise master vendor file mechanics | 22 | 6/9/2023 | 1.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) on proposed weekly critical vendor payments & case deliverables | 22 | 6/9/2023 | 0.5 |
| Ryan Shanken | Check details of the contracts, open invoices related to contractor vendor | 22 | 6/9/2023 | 0.7 |
| Ryan Shanken | Develop workbook template for auditing accounting, AP cut-off | 22 | 6/9/2023 | 1.3 |
| Matt Yoon | Analysis on appropriateness of proposed critical vendor lists and related invoices | 22 | 6/9/2023 | 1.1 |
| Matt Yoon | Prepared summary of weekly proposed critical vendor payments | 22 | 6/9/2023 | 0.6 |
| Ahed Alhamdan | Analyze PGX updates to the master vendor file and integrate those updates | 22 | 6/10/2023 | 1.9 |
| Ahed Alhamdan | Update master vendor file mechanics | 22 | 6/12/2023 | 1.2 |
| Ahed Alhamdan | Update vendor escalation tracker and address related comments | 22 | 6/12/2023 | 0.9 |
| Matt Henry | Prepare for and attend discussion with Company, K&E & KH teams on vendor communications | 22 | 6/12/2023 | 0.3 |
| Ryan Shanken | Draft template of responses for the PGX to use with vendors attempting disruption of the business | 22 | 6/12/2023 | 0.8 |
| Ryan Shanken | Check first day orders for specific language on allowed payments under the interim orders | 22 | 6/12/2023 | 0.6 |
| Nathan Bakke | Review and evaluate vendor invoice payments with PGX team and provide recommended treatment | 22 | 6/12/2023 | 1.0 |
| Ahed Alhamdan | Update vendor escalation tracker with recent vendor developments | 22 | 6/13/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in weekly vendor disbursement meeting with the Company and A&M team | 22 | 6/13/2023 | 0.7 |
| Ryan Shanken | Correspondence with various individuals at PGX related to vendor escalation items | 22 | 6/13/2023 | 0.6 |
| Ryan Shanken | Assess latest vendor escalation tracker | 22 | 6/13/2023 | 0.3 |
| Ryan Shanken | Assess latest contract updates for Schedule G | 22 | 6/13/2023 | 0.7 |
| Matt Yoon | Analysis on appropriateness of proposed critical vendor lists and related invoices | 22 | 6/13/2023 | 1.1 |
| Matt Yoon | Prepared summary of weekly proposed critical vendor payments | 22 | 6/13/2023 | 0.7 |
| Matt Yoon | Discussion with N. Bakke and others (A&M) and PGX team on proposed critical vendor spend | 22 | 6/13/2023 | 0.3 |
| Matt Yoon | Discussion with N. Bakke and others (A&M) and PGX team on proposed critical vendor spend | 22 | 6/13/2023 | 0.5 |
| Nathan Bakke | Prepare for and participate in follow up weekly vendor disbursement meeting with the Company and A&M team | 22 | 6/13/2023 | 0.2 |
| Ahed Alhamdan | Update master vendor file based on new vendors from latest disbursements data | 22 | 6/14/2023 | 1.2 |
| Nathan Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain invoice and vendor payments | 22 | 6/14/2023 | 0.5 |
| Ahed Alhamdan | Address comments on master vendor file | 22 | 6/15/2023 | 1.4 |
| Matt Henry | Prepare for and attend discussion with N. Bakke (A&M) and W. Folgerberg (K&E) on claim treatment | 22 | 6/15/2023 | 0.8 |
| Nathan Bakke | Review and evaluate vendor invoice payments with PGX team and provide recommended treatment | 22 | 6/15/2023 | 0.3 |
| Ahed Alhamdan | Update vendor escalation tracker with recent vendor developments | 22 | 6/16/2023 | 0.3 |
| Matt Henry | Discussion with N. Bakke and R. Shanken (A&M), J. Hartley (PGX) to on vendor strategy | 22 | 6/16/2023 | 0.4 |
| Ryan Shanken | Check historical vendor payment history | 22 | 6/16/2023 | 0.3 |
| Ryan Shanken | Discussion with M. Henry (A&M), N. Bakke (A&M), J. Hartley (PGX) to discuss vendor strategy | 22 | 6/16/2023 | 0.4 |
| Ryan Shanken | Call with PGX marketing team, marketing vendor: Check-in on status of outstanding liabilities, go-forward relationship | 22 | 6/16/2023 | 0.6 |
| Nathan Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain invoice and vendor payments | 22 | 6/16/2023 | 0.5 |
| Ryan Shanken | Correspondence with J. Hartley (PGX) invoicing provided by marketing vendor | 22 | 6/19/2023 | 0.5 |
| Ahed Alhamdan | Prepare historical vendor spend analysis for certain vendors | 22 | 6/20/2023 | 0.7 |
| Nathan Bakke | Prepare for and participate in follow up weekly vendor disbursement meeting with the Company | 22 | 6/20/2023 | 0.4 |
| Ryan Shanken | Correspondence with Klehr related to employer taxes | 22 | 6/20/2023 | 0.2 |

| | | | | |
|---|---|---|---|---|
| Ryan Shanken | Discussion with J. Hartley related to lead source vendor disruption | 22 | 6/20/2023 | 0.6 |
| Ryan Shanken | Correspondence with PGX related to employer taxes | 22 | 6/20/2023 | 0.1 |
| Matt Yoon | Analysis on appropriateness of proposed critical vendor lists and related invoices | 22 | 6/20/2023 | 1.1 |
| Matt Yoon | Prepared weekly critical vendor payment proposal | 22 | 6/20/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on proposed weekly critical vendor payments | 22 | 6/20/2023 | 0.1 |
| Matt Yoon | Discussion with A. Alhamdan (A&M) and PGX Team on proposed critical vendor payments | 22 | 6/20/2023 | 0.1 |
| Nathan Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain invoice and vendor payments | 22 | 6/20/2023 | 0.4 |
| Nathan Bakke | Review of various vendor contracts and propose treatment to the Company | 22 | 6/20/2023 | 0.8 |
| Nathan Bakke | Prepare for and participate in vendor disbursement meeting with the Company | 22 | 6/21/2023 | 0.5 |
| Ryan Shanken | Draft trade agreement for lead source vendor | 22 | 6/21/2023 | 0.4 |
| Ahed Alhamdan | Analyze pre-petition AP data and update master vendor file with latest pre-petition AP information | 22 | 6/22/2023 | 1.3 |
| Ahed Alhamdan | Analyze vendors' prepetition liabilities | 22 | 6/22/2023 | 0.9 |
| Ryan Shanken | Call with J. Hartley (PGX), N. Bakke (A&M) and lead source vendor: discuss resolution on disruption to service | 22 | 6/22/2023 | 0.4 |
| Nathan Bakke | Call with J. Hartley (PGX), R. Shanken (A&M) and lead source vendor: discuss resolution on disruption to service | 22 | 6/22/2023 | 0.4 |
| Nathan Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain invoice and vendor payments | 22 | 6/22/2023 | 0.3 |
| Ahed Alhamdan | Refine master vendor file mechanics | 22 | 6/26/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke (A&M) on reconciling critical vendor matrix against company's details | 22 | 6/26/2023 | 0.6 |
| Matt Yoon | Analyzed critical vendor matrix to bridge the difference against company's critical vendor details | 22 | 6/26/2023 | 0.8 |
| Matt Yoon | Updated critical vendor matrix to reconcile to company's critical vendor spend | 22 | 6/26/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Yoon (A&M) on reconciling critical vendor matrix against company's details | 22 | 6/26/2023 | 0.6 |
| Matt Henry | Review of reporting on vendor spend per first day order relief | 22 | 6/27/2023 | 0.1 |
| Matt Yoon | Analysis on appropriateness of proposed critical vendor lists and related invoices | 22 | 6/27/2023 | 0.9 |
| Matt Yoon | Follow up with PGX team to understand new critical vendors and the nature of their business | 22 | 6/27/2023 | 0.3 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on proposed critical vendor spend | 22 | 6/27/2023 | 0.6 |
| Matt Yoon | Prepared weekly critical vendor payment proposal | 22 | 6/27/2023 | 0.3 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on proposed critical vendor spend | 22 | 6/27/2023 | 0.6 |
| Nathan Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on certain invoice and OCP vendor payments | 22 | 6/27/2023 | 0.5 |
| Ahed Alhamdan | Revise master vendor file integration into the contracts database file | 22 | 6/28/2023 | 2.4 |
| Ahed Alhamdan | Address comments on updated master vendor file | 22 | 6/28/2023 | 0.6 |
| Ahed Alhamdan | Call with R. Shanken (A&M): discuss master vendor file | 22 | 6/28/2023 | 0.6 |
| Ryan Shanken | Call with A. Alhamdan (A&M): discuss master vendor file | 22 | 6/28/2023 | 0.6 |
| Nathan Bakke | Discussion with PGX and A&M team re. OCP vendor treatment | 22 | 6/28/2023 | 0.5 |
| Ahed Alhamdan | Analyze master vendor file and update vendors categorization | 22 | 6/29/2023 | 2.9 |
| Ryan Shanken | Assess initial draft of the master vendor file for UCC | 22 | 6/29/2023 | 0.4 |
| Ryan Shanken | Provide comments and revisions to the master vendor file development | 22 | 6/29/2023 | 0.7 |
| Ahed Alhamdan | Analyze master vendor file for completeness and accuracy | 22 | 6/30/2023 | 0.8 |
| Ryan Shanken | Check Vendor master analysis for the UCC | 22 | 6/30/2023 | 0.9 |
| Matt Yoon | Participate in vendor noticing call with A. Wirtz (K&E), S. Reitzel (KCC), and N. Bakke and others (A&M) | 22 | 6/30/2023 | 0.3 |
| Nathan Bakke | Participate in vendor noticing call with A. Wirtz (K&E), S. Reitzel (KCC), and M. Yoon and others (A&M) | 22 | 6/30/2023 | 0.3 |
| Ahed Alhamdan | Analyze pre-petition AP data and update master vendor file with latest pre-petition AP information | 22 | 7/1/2023 | 1.3 |
| Ahed Alhamdan | Update master vendor file based on PGX comments | 22 | 7/3/2023 | 0.9 |
| Matt Yoon | Analysis on appropriateness of proposed critical vendor lists and related invoices | 22 | 7/5/2023 | 0.8 |
| Matt Yoon | Prepared weekly critical vendor payment proposal | 22 | 7/5/2023 | 0.4 |
| Matt Yoon | Discussion with N. Bakke and others (A&M) and PGX team on proposed weekly payments | 22 | 7/5/2023 | 0.9 |
| Nathan Bakke | Discussion with M. Yoon and others (A&M) and PGX team on proposed weekly payments | 22 | 7/5/2023 | 0.9 |
| Matt Henry | Analysis of vendor level activity and potential claim resolution | 22 | 7/6/2023 | 0.4 |
| Nathan Bakke | Review vendor payment proposal and release code tracking | 22 | 7/6/2023 | 0.6 |
| Nathan Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on vendor payments | 22 | 7/6/2023 | 0.6 |
| Ahed Alhamdan | Analyze and update master vendor file with latest AP | 22 | 7/7/2023 | 0.9 |
| Ryan Shanken | Correspondence with Marketing team related to treatment of pre-petition invoices for lead source vendor | 22 | 7/7/2023 | 0.4 |
| Nathan Bakke | Discussion with A. Alhamdan (A&M) on UCC diligence items and master vendor file | 22 | 7/7/2023 | 0.3 |
| Ahed Alhamdan | Update master vendor file with latest AP and disbursements | 22 | 7/10/2023 | 1.6 |
| Ryan Shanken | Assess latest master vendor analysis with revised AP and disbursements detail | 22 | 7/10/2023 | 1.1 |
| Matt Yoon | Analysis on appropriateness of proposed critical vendor lists and related invoices | 22 | 7/11/2023 | 0.7 |
| Matt Yoon | Prepared weekly critical vendor payment proposal | 22 | 7/11/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on proposed critical vendor spend | 22 | 7/11/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in vendor payment review meeting with the Company | 22 | 7/11/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on proposed critical vendor spend | 22 | 7/11/2023 | 0.4 |
| Nathan Bakke | Prepare numerous emails to provide guidance and invoice treatment to the Company on vendor payments | 22 | 7/12/2023 | 0.4 |
| Ryan Shanken | Correspondence with J. Hartley (PGX) related to vendor negotiations and go-forward vendor strategy | 22 | 7/13/2023 | 0.8 |

| | | | | |
|---|---|---|---|---|
| Ryan Shanken | Correspondence with PGX marketing team regarding negotiations with vendors | 22 | 7/13/2023 | 0.7 |
| Ryan Shanken | Call with M. Yurkewicz (Klehr) regarding vendor negotiations | 22 | 7/13/2023 | 0.2 |
| Ahed Alhamdan | Update master vendor file with latest AP | 22 | 7/17/2023 | 0.8 |
| Matt Yoon | Prepared weekly critical vendor payment proposal | 22 | 7/18/2023 | 0.7 |
| Matt Yoon | Discussion with N. Bakke and others (A&M) and PGX team on proposed critical vendor spend | 22 | 7/18/2023 | 0.4 |
| Nathan Bakke | Discussion with M. Yoon and others (A&M) and PGX team on proposed critical vendor spend | 22 | 7/18/2023 | 0.4 |
| Nathan Bakke | Prepare for and participate in weekly vendor payment meeting with the Company | 22 | 7/18/2023 | 0.5 |
| Ryan Shanken | analyze lead source vendors currently active with debtor | 22 | 7/19/2023 | 0.7 |
| Nathan Bakke | Prepare for and participate in weekly vendor payment meeting with PGX | 22 | 7/19/2023 | 0.5 |
| Nathan Bakke | Participate in call with J. Hartley (PGX) and vendor to discuss go forward strategy | 22 | 7/19/2023 | 0.6 |
| Ryan Shanken | Correspondence with the L. Tanner (PGX) related to legal professional | 22 | 7/21/2023 | 0.3 |
| Matt Yoon | Analysis on appropriateness of proposed critical vendor lists and related invoices | 22 | 7/25/2023 | 1.1 |
| Matt Yoon | Prepared weekly critical vendor payment proposal | 22 | 7/25/2023 | 0.6 |
| Matt Yoon | Discussion with N. Bakke (A&M) and PGX team on proposed critical vendor spend | 22 | 7/25/2023 | 0.6 |
| Nathan Bakke | Discussion with M. Yoon (A&M) and PGX team on proposed critical vendor spend | 22 | 7/25/2023 | 0.6 |
| Nathan Bakke | Prepare for and participate in weekly vendor payment meeting with the Company | 22 | 7/25/2023 | 0.4 |
| Matt Henry | Review and correspondence on notice received from IRS | 22 | 7/26/2023 | 0.2 |
| Matt Henry | Discussion with Company, K&E, GHL, and A&M on vendor negotiations (partial attendance) | 22 | 7/27/2023 | 0.3 |
| Nathan Bakke | Discussion with PGX and A&M teams re. vendor contract | 22 | 7/27/2023 | 0.3 |
| | | | **VENDOR - Subtotal** | **90.5** |
| | | | | |
| **TRAVEL** | | 23 | | |
| Ahed Alhamdan | Travel time from Dallas to Salt Lake City (billed at 50%) | 23 | 6/13/2023 | 1.6 |
| Matt Henry | Travel to Client (billed at 50%) | 23 | 6/14/2023 | 0.8 |
| Ahed Alhamdan | Travel time from Salt Lake City to Dallas (billed at 50%) | 23 | 6/15/2023 | 1.4 |
| Matt Henry | Travel from Client (billed at 50%) | 23 | 6/15/2023 | 0.8 |
| Matt Yoon | Flight back home (billed at 50%) | 23 | 6/15/2023 | 1.2 |
| Ahed Alhamdan | Travel time from Dallas to Salt Lake City (billed at 50%) | 23 | 6/20/2023 | 1.6 |
| Ryan Shanken | Travel San Francisco to Salt Lake City (billed at 50%) | 23 | 6/20/2023 | 0.8 |
| Ahed Alhamdan | Travel time from Salt Lake City to Dallas (billed at 50%) | 23 | 6/22/2023 | 1.4 |
| Ahed Alhamdan | Travel time from Dallas to Salt Lake City (billed at 50%) | 23 | 6/27/2023 | 1.6 |
| Matt Yoon | Flight to client site (billed at 50%) | 23 | 6/27/2023 | 1.2 |
| Matt Henry | Travel to Client (billed at 50%) | 23 | 6/28/2023 | 0.8 |
| Matt Henry | Travel from Client (billed at 50%) | 23 | 6/28/2023 | 0.8 |
| Ahed Alhamdan | Travel time from Salt Lake City to Dallas (billed at 50%) | 23 | 6/29/2023 | 1.4 |
| Matt Yoon | Flight back home (billed at 50%) | 23 | 6/29/2023 | 1.2 |
| Ahed Alhamdan | Travel time from Dallas to Salt Lake City (billed at 50%) | 23 | 7/10/2023 | 1.6 |
| Ryan Shanken | Travel San Francisco to Salt Lake City (billed at 50%) | 23 | 7/10/2023 | 0.8 |
| Matt Henry | Travel to UCC Meeting (billed at 50%) | 23 | 7/11/2023 | 3.0 |
| Ahed Alhamdan | Travel time from Salt Lake City to Dallas (billed at 50%) | 23 | 7/12/2023 | 1.4 |
| Ryan Shanken | Travel  Salt Lake City to San Francisco (billed at 50%) | 23 | 7/12/2023 | 0.8 |
| Matt Yoon | Flight back home (billed at 50%) | 23 | 7/12/2023 | 1.2 |
| Matt Henry | Travel from UCC Meeting (billed at 50%) | 23 | 7/13/2023 | 3.0 |
| Emily Raab | Travel from Chicago ORD to SLC (billed at 50%) | 23 | 7/16/2023 | 2.0 |
| Ahed Alhamdan | Travel time from Dallas to Salt Lake City (billed at 50%) | 23 | 7/17/2023 | 1.6 |
| Matt Henry | Travel to Client (billed at 50%) | 23 | 7/17/2023 | 0.8 |
| Ryan Shanken | Travel San Francisco to Salt Lake City (billed at 50%) | 23 | 7/17/2023 | 0.8 |
| Matt Henry | Travel from Client (billed at 50%) | 23 | 7/18/2023 | 0.8 |
| Ahed Alhamdan | Travel time from Salt Lake City to Dallas (billed at 50%) | 23 | 7/19/2023 | 1.4 |
| Emily Raab | Travel from SLC to Chicago ORD (billed at 50%) | 23 | 7/19/2023 | 2.0 |
| Ryan Shanken | Travel Salt Lake City to San Francisco (billed at 50%) | 23 | 7/19/2023 | 0.8 |
| Matt Yoon | Flight back home (billed at 50%) | 23 | 7/19/2023 | 0.6 |
| Ahed Alhamdan | Travel time from Dallas to Salt Lake City (billed at 50%) | 23 | 7/24/2023 | 1.6 |
| Ryan Shanken | Travel San Francisco to Salt Lake City (billed at 50%) | 23 | 7/24/2023 | 0.8 |
| Matt Yoon | Flight to client site (billed at 50%) | 23 | 7/24/2023 | 1.2 |
| Nathan Bakke | Travel time from BUR to SLC (billed at 50%) | 23 | 7/24/2023 | 1.0 |
| Ahed Alhamdan | Travel time from Salt Lake City to Dallas (billed at 50%) | 23 | 7/26/2023 | 1.4 |
| Ryan Shanken | Travel Salt Lake City to San Francisco (billed at 50%) | 23 | 7/26/2023 | 0.8 |
| Matt Yoon | Flight back home (billed at 50%) | 23 | 7/26/2023 | 1.2 |
| Matt Henry | Travel to Hearing (billed at 50%) | 23 | 7/30/2023 | 3.5 |
| Matt Henry | Attend second day hearing including recess | 23 | 7/31/2023 | 1.1 |
| Matt Henry | Travel from Hearing (billed at 50%) | 23 | 7/31/2023 | 3.5 |
| | | | ***TRAVEL - Subtotal*** | **55.3** |
| | | | **Grand Total** | **2238.8** |

PGX Holdings, Inc.
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

# EXHIBIT E

| Expense Category | | Total Expenses |
|---|---|---|
| Airfare | $ | 28,229.97 |
| Lodging | | 19,185.24 |
| Meals | | 5,555.39 |
| Telephone/Internet | | 891.42 |
| Transportation | | 7,621.26 |
| **Grand Total** | $ | **61,483.28** |

**PGX Holdings, Inc.**
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

# EXHIBIT F

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| **Airfare** | | | |
| Matt Henry | 6/5/2023 | 427.40 | Round Trip Coach Airfare: GEG/SLC |
| Bakke, Nathan | 6/6/2023 | 279.97 | One Way Coach Airfare: BUR to SLC flight |
| Shanken, Ryan | 6/6/2023 | 429.44 | One Way Coach Airfare: ORD to SLC flight |
| Bakke, Nathan | 6/7/2023 | 404.90 | One Way Coach Airfare: BUR to SLC flight |
| Bakke, Nathan | 6/8/2023 | 688.90 | One Way Coach Airfare: SLC to BUR flight |
| Shanken, Ryan | 6/8/2023 | 294.21 | One Way Coach Airfare: SLC to SLC flight |
| Yoon, Matt | 6/8/2023 | 520.45 | One Way Coach Airfare: LAX to SLC flight |
| Yoon, Matt | 6/10/2023 | 609.38 | One Way Coach Airfare: SLC to LAX flight |
| Matt Henry | 6/12/2023 | 967.80 | Round Trip Coach Airfare: GEG/SLC |
| Alhamdan, Ahed | 6/13/2023 | 568.90 | One Way Coach Airfare: DFW to SLC flight |
| Bakke, Nathan | 6/13/2023 | 299.98 | One Way Coach Airfare: BUR to SLC flight |
| Yoon, Matt | 6/14/2023 | 610.45 | One Way Coach Airfare: LAX to SLC flight |
| Yoon, Matt | 6/14/2023 | 606.82 | One Way Coach Airfare: SLC to SLC flight |
| Alhamdan, Ahed | 6/15/2023 | 528.90 | One Way Coach Airfare: SLC to DFW flight |
| Bakke, Nathan | 6/15/2023 | 668.90 | One Way Coach Airfare: SLC to LAX flight |
| Yoon, Matt | 6/16/2023 | 609.38 | One Way Coach Airfare: SLC to LAX flight |
| Alhamdan, Ahed | 6/20/2023 | 420.90 | One Way Coach Airfare: DFW to SLC flight |
| Bakke, Nathan | 6/20/2023 | 360.90 | One Way Coach Airfare: BUR to SLC flight |
| Shanken, Ryan | 6/20/2023 | 404.06 | One Way Coach Airfare: SFO to SLC flight |
| Yoon, Matt | 6/21/2023 | 532.84 | One Way Coach Airfare: LAX to SLC flight |
| Alhamdan, Ahed | 6/22/2023 | 384.90 | One Way Coach Airfare: SLC to DFW flight |
| Alhamdan, Ahed | 6/22/2023 | 438.90 | One Way Coach Airfare: SLC to DFW flight |
| Alhamdan, Ahed | 6/22/2023 | 399.90 | One Way Coach Airfare: DFW to SLC flight |
| Bakke, Nathan | 6/22/2023 | 488.90 | One Way Coach Airfare: SLC to LAX flight |
| Matt Henry | 6/22/2023 | 957.80 | Round Trip Coach Airfare: GEG/SLC |
| Shanken, Ryan | 6/22/2023 | 528.90 | One Way Coach Airfare: SLC to SFO flight |
| Shanken, Ryan | 6/27/2023 | 479.26 | One Way Coach Airfare: SFO to SLC flight |
| Bakke, Nathan | 6/29/2023 | 273.90 | One Way Coach Airfare: SLC to LAX flight |
| Shanken, Ryan | 6/29/2023 | 299.90 | One Way Coach Airfare: SLC to SFO flight |
| Yoon, Matt | 7/7/2023 | 524.45 | One Way Coach Airfare: SLC to LAX flight |
| Alhamdan, Ahed | 7/10/2023 | 478.90 | One Way Coach Airfare: DFW to SLC flight |
| Shanken, Ryan | 7/10/2023 | 299.90 | One Way Coach Airfare: SFO to SLC flight |
| Bakke, Nathan | 7/11/2023 | 822.80 | One Way Coach Airfare: LAX to JFK flight |
| Alhamdan, Ahed | 7/12/2023 | 329.90 | One Way Coach Airfare: SLC to DFW flight |
| Shanken, Ryan | 7/12/2023 | 294.21 | One Way Coach Airfare: SLC to SFO flight |
| Matt Henry | 7/13/2023 | 1,125.00 | Round Trip Coach Airfare: NYC/GEG |
| Yoon, Matt | 7/16/2023 | 433.89 | One Way Coach Airfare: LAX to SLC flight |
| Alhamdan, Ahed | 7/17/2023 | 354.90 | One Way Coach Airfare: DFW to SLC flight |
| Shanken, Ryan | 7/17/2023 | 650.86 | One Way Coach Airfare: SFO to SLC flight |
| Alhamdan, Ahed | 7/19/2023 | 428.90 | One Way Coach Airfare: SLC to DFW flight |
| Bakke, Nathan | 7/19/2023 | 328.90 | One Way Coach Airfare: LAX to JFK flight |
| Shanken, Ryan | 7/19/2023 | 299.90 | One Way Coach Airfare: SLC to SFO flight |
| Bakke, Nathan | 7/20/2023 | 481.90 | One Way Coach Airfare: LAX to JFK flight |
| Alhamdan, Ahed | 7/21/2023 | 478.90 | One Way Coach Airfare: DFW to SLC flight |
| Yoon, Matt | 7/23/2023 | 879.90 | One Way Coach Airfare: LAX to SLC flight |
| Alhamdan, Ahed | 7/24/2023 | 528.90 | One Way Coach Airfare: SLC to DFW flight |
| Bakke, Nathan | 7/24/2023 | 279.97 | One Way Coach Airfare: BUR to SLC flight |
| Shanken, Ryan | 7/24/2023 | 650.86 | One Way Coach Airfare: SFO to SLC flight |
| Bakke, Nathan | 7/26/2023 | 404.90 | One Way Coach Airfare: SLC to BUR flight |
| Shanken, Ryan | 7/26/2023 | 299.90 | One Way Coach Airfare: SLC to SFO flight |
| Yoon, Matt | 7/26/2023 | 378.90 | One Way Coach Airfare: SLC to LAX flight |
| Matt Henry | 7/27/2023 | 1,894.69 | Round Trip Coach Airfare: GEG/PHL |
| Bakke, Nathan | 7/30/2023 | 545.90 | One Way Coach Airfare: LAX to PHL flight |
| Bakke, Nathan | 7/31/2023 | 545.90 | One Way Coach Airfare: PHL to LAX flight |
| | **Airfare - Subtotal** | **$  28,229.97** | |
| | | | |
| **Lodging** | | | |
| Bakke, Nathan | 6/7/2023 | 867.32 | Hotel - 2 Nights in Salt Lake City, Utah |
| Henry, Matt | 6/7/2023 | 412.03 | Hotel -  2 Nights in Salt Lake City, Utah |
| Shanken, Ryan | 6/7/2023 | 844.54 | Hotel -  2 Nights in Salt Lake City, Utah |
| Alhamdan, Ahed | 6/14/2023 | 688.62 | Hotel - 2 Nights in Salt Lake City, Utah |
| Bakke, Nathan | 6/14/2023 | 548.66 | Hotel - 2 Nights in Salt Lake City, Utah |
| Yoon, Matt | 6/14/2023 | 694.60 | Hotel -  2 Nights in Salt Lake City, Utah |
| Henry, Matt | 6/15/2023 | 689.74 | Hotel -  2 Nights in Salt Lake City, Utah |
| Alhamdan, Ahed | 6/21/2023 | 701.13 | Hotel - 2 Nights in Salt Lake City, Utah |
| Bakke, Nathan | 6/21/2023 | 684.29 | Hotel - 2 Nights in Salt Lake City, Utah |

**PGX Holdings, Inc.**
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Shanken, Ryan | 6/21/2023 | 714.79 | Hotel - 2 Nights in Salt Lake City, Utah |
| Yoon, Matt | 6/21/2023 | 580.94 | Hotel - 2 Nights in Salt Lake City, Utah |
| Alhamdan, Ahed | 6/28/2023 | 466.66 | Hotel - 2 Nights in Salt Lake City, Utah |
| Bakke, Nathan | 6/28/2023 | 665.85 | Hotel - 2 Nights in Salt Lake City, Utah |
| Shanken, Ryan | 6/28/2023 | 817.22 | Hotel - 2 Nights in Salt Lake City, Utah |
| Yoon, Matt | 6/28/2023 | 745.52 | Hotel - 2 Nights in Salt Lake City, Utah |
| Alhamdan, Ahed | 7/11/2023 | 745.53 | Hotel - 2 Nights in Salt Lake City, Utah |
| Bakke, Nathan | 7/12/2023 | 1,131.56 | Hotel - 2 Nights in New York City, NY |
| Henry, Matt | 7/13/2023 | 642.88 | Hotel - 2 Nights in New York City, NY |
| Alhamdan, Ahed | 7/18/2023 | 733.02 | Hotel - 2 Nights in Salt Lake City, Utah |
| Shanken, Ryan | 7/18/2023 | 418.86 | Hotel - 2 Nights in Salt Lake City, Utah |
| Bakke, Nathan | 7/19/2023 | 565.78 | Hotel - 1 Night in New York City, NY |
| Yoon, Matt | 7/19/2023 | 721.04 | Hotel - 2 Nights in Salt Lake City, Utah |
| Henry, Matt | 7/21/2023 | 1,216.60 | Hotel - 3 Nights in New York City, NY |
| Bakke, Nathan | 7/24/2023 | 676.08 | Hotel - 2 Nights in Salt Lake City, Utah |
| Alhamdan, Ahed | 7/25/2023 | 734.14 | Hotel - 2 Nights in Salt Lake City, Utah |
| Shanken, Ryan | 7/25/2023 | 475.77 | Hotel - 2 Nights in Salt Lake City, Utah |
| Yoon, Matt | 7/26/2023 | 798.43 | Hotel - 2 Nights in Salt Lake City, Utah |
| Bakke, Nathan | 7/30/2023 | 203.64 | Hotel - 1 Night in Philadelphia, Pennsylvania |
| | **Lodging - Subtotal** | **$    19,185.24** | |

**Meals**

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Bakke, Nathan | 6/6/2023 | 20.05 | Individual Meal: Dinner |
| Bakke, Nathan | 6/6/2023 | 9.08 | Individual Meal: Dinner |
| Bakke, Nathan | 6/6/2023 | 39.16 | Individual Meal: Dinner |
| Bakke, Nathan | 6/6/2023 | 5.98 | Individual Meal: Breakfast |
| Bakke, Nathan | 6/7/2023 | 79.45 | Working lunch session |
| Shanken, Ryan | 6/7/2023 | 46.03 | Business Meal: Breakfast for 3 |
| Shanken, Ryan | 6/7/2023 | 224.97 | Business Meal: Dinner for 3 |
| Bakke, Nathan | 6/8/2023 | 9.61 | Individual Meal: Dinner |
| Bakke, Nathan | 6/8/2023 | 64.29 | Individual Meal: Dinner |
| Bakke, Nathan | 6/8/2023 | 11.96 | Individual Meal: Breakfast |
| Bakke, Nathan | 6/13/2023 | 25.00 | Individual Meal: Breakfast |
| Bakke, Nathan | 6/13/2023 | 16.91 | Individual Meal: Dinner |

**PGX Holdings, Inc.**
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Alhamdan, Ahed | 6/13/2023 | 24.10 | Individual Meal: Dinner |
| Yoon, Matt | 6/13/2023 | 123.32 | Business Meal: Dinner for 2 |
| Bakke, Nathan | 6/14/2023 | 10.06 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 6/14/2023 | 27.47 | Business Meal: Breakfast for 2 |
| Alhamdan, Ahed | 6/14/2023 | 288.40 | Business Meal: Dinner for 5 |
| Bakke, Nathan | 6/15/2023 | 18.13 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 6/15/2023 | 31.25 | Individual Meal: Dinner |
| Alhamdan, Ahed | 6/15/2023 | 149.42 | Working lunch session |
| Alhamdan, Ahed | 6/15/2023 | 8.40 | Individual Meal: Breakfast |
| Yoon, Matt | 6/15/2023 | 6.88 | Individual Meal: Breakfast |
| Yoon, Matt | 6/15/2023 | 47.82 | Individual Meal: Dinner |
| Yoon, Matt | 6/15/2023 | 57.85 | Business Meal: Dinner for 2 |
| Bakke, Nathan | 6/20/2023 | 20.86 | Individual Meal: Breakfast |
| Shanken, Ryan | 6/20/2023 | 36.06 | Individual Meal: Dinner |
| Alhamdan, Ahed | 6/20/2023 | 24.63 | Individual Meal: Dinner |
| Yoon, Matt | 6/20/2023 | 25.95 | Individual Meal: Dinner |
| Bakke, Nathan | 6/21/2023 | 8.34 | Individual Meal: Breakfast |
| Bakke, Nathan | 6/21/2023 | 13.98 | Individual Meal: Breakfast |
| Shanken, Ryan | 6/21/2023 | 34.82 | Business Meal: Breakfast for 2 |
| Alhamdan, Ahed | 6/21/2023 | 300.00 | Business Meal: Dinner for 4 |
| Alhamdan, Ahed | 6/21/2023 | 9.38 | Individual Meal: Breakfast |
| Yoon, Matt | 6/21/2023 | 10.85 | Individual Meal: Breakfast |
| Bakke, Nathan | 6/22/2023 | 75.00 | Individual Meal: Dinner |
| Shanken, Ryan | 6/22/2023 | 9.63 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 6/22/2023 | 18.03 | Individual Meal: Dinner |
| Yoon, Matt | 6/22/2023 | 36.06 | Business Meal: Breakfast for 2 |
| Yoon, Matt | 6/22/2023 | 50.59 | Individual Meal: Dinner |
| Yoon, Matt | 6/22/2023 | 156.80 | Working lunch session |
| Bakke, Nathan | 6/27/2023 | 100.00 | Business Meal: Breakfast for 5 |
| Shanken, Ryan | 6/27/2023 | 75.00 | Individual Meal: Dinner |
| Alhamdan, Ahed | 6/27/2023 | 68.01 | Individual Meal: Dinner |
| Yoon, Matt | 6/27/2023 | 8.50 | Individual Meal: Breakfast |
| Yoon, Matt | 6/27/2023 | 51.73 | Individual Meal: Dinner |
| Bakke, Nathan | 6/28/2023 | 6.47 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 6/28/2023 | 234.33 | Business Meal: Dinner for 4 |
| Yoon, Matt | 6/28/2023 | 23.26 | Individual Meal: Breakfast |
| Yoon, Matt | 6/28/2023 | 10.70 | Individual Meal: Dinner |
| Bakke, Nathan | 6/29/2023 | 7.40 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 6/29/2023 | 54.51 | Individual Meal: Dinner |
| Alhamdan, Ahed | 6/29/2023 | 11.96 | Individual Meal: Breakfast |
| Yoon, Matt | 6/29/2023 | 7.50 | Individual Meal: Breakfast |
| Yoon, Matt | 6/29/2023 | 31.00 | Individual Meal: Dinner |
| Yoon, Matt | 6/29/2023 | 20.29 | Individual Meal: Dinner |
| Shanken, Ryan | 7/10/2023 | 26.86 | Individual Meal: Dinner |
| Alhamdan, Ahed | 7/10/2023 | 42.96 | Individual Meal: Dinner |
| Bakke, Nathan | 7/11/2023 | 25.00 | Individual Meal: Breakfast |
| Bakke, Nathan | 7/11/2023 | 75.00 | Individual Meal: Dinner |
| Alhamdan, Ahed | 7/11/2023 | 18.40 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 7/11/2023 | 137.19 | Business Meal: Dinner for 2 |
| Bakke, Nathan | 7/12/2023 | 6.39 | Individual Meal: Breakfast |
| Henry, Matt | 7/12/2023 | 300.00 | Business Meal: Dinner for 4 |
| Shanken, Ryan | 7/12/2023 | 51.13 | Individual Meal: Dinner |
| Alhamdan, Ahed | 7/13/2023 | 30.69 | Individual Meal: Dinner |
| Shanken, Ryan | 7/17/2023 | 43.34 | Individual Meal: Dinner |
| Alhamdan, Ahed | 7/17/2023 | 23.19 | Individual Meal: Dinner |
| Yoon, Matt | 7/17/2023 | 77.15 | Business Meal: Dinner for 2 |
| Yoon, Matt | 7/17/2023 | 16.54 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 7/18/2023 | 375.00 | Business Meal: Dinner for 5 |
| Yoon, Matt | 7/18/2023 | 16.24 | Individual Meal: Breakfast |
| Bakke, Nathan | 7/19/2023 | 11.20 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 7/19/2023 | 51.21 | Individual Meal: Dinner |
| Alhamdan, Ahed | 7/19/2023 | 7.52 | Individual Meal: Breakfast |
| Yoon, Matt | 7/19/2023 | 23.77 | Individual Meal: Breakfast |

Exhibit F

**PGX Holdings, Inc.**
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Yoon, Matt | 7/19/2023 | 115.24 | Business Meal: Dinner for 2 |
| Bakke, Nathan | 7/20/2023 | 75.00 | Individual Meal: Dinner |
| Henry, Matt | 7/22/2023 | 11.00 | Individual Meal: Breakfast |
| Henry, Matt | 7/22/2023 | 7.00 | Individual Meal: Breakfast |
| Henry, Matt | 7/22/2023 | 16.31 | Individual Meal: Dinner |
| Henry, Matt | 7/22/2023 | 26.00 | Individual Meal: Dinner |
| Bakke, Nathan | 7/24/2023 | 75.00 | Individual Meal: Dinner |
| Shanken, Ryan | 7/24/2023 | 46.78 | Individual Meal: Dinner |
| Alhamdan, Ahed | 7/24/2023 | 75.00 | Individual Meal: Dinner |
| Yoon, Matt | 7/24/2023 | 21.25 | Individual Meal: Dinner |
| Shanken, Ryan | 7/25/2023 | 11.23 | Individual Meal: Breakfast |
| Alhamdan, Ahed | 7/25/2023 | 300.00 | Business Meal: Dinner for 4 |
| Yoon, Matt | 7/25/2023 | 13.13 | Individual Meal: Breakfast |
| Shanken, Ryan | 7/26/2023 | 53.05 | Individual Meal: Dinner |
| Alhamdan, Ahed | 7/26/2023 | 43.79 | Individual Meal: Dinner |
| Yoon, Matt | 7/26/2023 | 58.79 | Individual Meal: Dinner |
| Shanken, Ryan | 7/30/2023 | 150.00 | Business Meal: Dinner for 3 |
| Bakke, Nathan | 7/31/2023 | 20.36 | Individual Meal: Dinner |
| Shanken, Ryan | 7/31/2023 | 180.27 | Business Meal: Dinner for 3 |
| Shanken, Ryan | 7/31/2023 | 10.18 | Individual Meal: Breakfast |
| | **Meals - Subtotal** | **$    5,555.39** | |

**Telephone/Internet**

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Bakke, Nathan | 6/6/2023 | 8.00 | Inflight Internet |
| Shanken, Ryan | 6/6/2023 | 8.00 | Inflight Internet |
| Bakke, Nathan | 6/8/2023 | 4.95 | Inflight Internet |
| Shanken, Ryan | 6/8/2023 | 8.00 | Inflight Internet |
| Shanken, Ryan | 6/9/2023 | 8.00 | Inflight Internet |
| Henry, Matt | 6/12/2023 | 1.15 | Wireless Usage Charges |
| Henry, Matt | 6/12/2023 | 13.87 | Wireless Usage Charges |
| Shanken, Ryan | 6/12/2023 | 10.67 | Wireless Usage Charges |
| Shanken, Ryan | 6/12/2023 | 35.12 | Wireless Usage Charges |
| Niemerg, Rich | 6/12/2023 | 9.07 | Wireless Usage Charges |
| Raab, Emily | 6/12/2023 | 37.76 | Wireless Usage Charges |
| Henry, Matt | 6/12/2023 | 13.87 | Wireless Usage Charges |
| Shanken, Ryan | 6/12/2023 | 35.12 | Wireless Usage Charges |
| Bakke, Nathan | 6/13/2023 | 8.00 | Inflight Internet |
| Yoon, Matt | 6/13/2023 | 20.00 | Inflight Internet |
| Yoon, Matt | 6/15/2023 | 20.00 | Inflight Internet |
| Alhamdan, Ahed | 6/15/2023 | 16.00 | Inflight Internet |
| Shanken, Ryan | 6/17/2023 | 49.00 | Inflight Internet |
| Alhamdan, Ahed | 6/20/2023 | 16.00 | Inflight Internet |
| Yoon, Matt | 6/20/2023 | 10.00 | Inflight Internet |
| Yoon, Matt | 6/22/2023 | 10.00 | Inflight Internet |
| Yoon, Matt | 6/27/2023 | 20.00 | Inflight Internet |
| Yoon, Matt | 6/29/2023 | 10.00 | Inflight Internet |
| Employee, Required | 6/30/2023 | 18.89 | CMS Monthly Data Storage Fee |
| Bakke, Nathan | 7/1/2023 | 19.68 | Wireless Usage Charges |
| Bakke, Nathan | 7/1/2023 | 27.93 | Wireless Usage Charges |
| Yoon, Matt | 7/1/2023 | 39.54 | Wireless Usage Charges |
| McKeighan, Erin | 7/1/2023 | 2.72 | Wireless Usage Charges |
| Bakke, Nathan | 7/1/2023 | 27.93 | Wireless Usage Charges |
| Yoon, Matt | 7/1/2023 | 39.54 | Wireless Usage Charges |
| Bakke, Nathan | 7/11/2023 | 39.95 | Inflight Internet |
| Henry, Matt | 7/12/2023 | 13.76 | Wireless Usage Charges |
| Shanken, Ryan | 7/12/2023 | 45.80 | Wireless Usage Charges |
| Shanken, Ryan | 7/17/2023 | 8.00 | Inflight Internet |
| Shanken, Ryan | 7/17/2023 | 49.00 | Inflight Internet |
| Yoon, Matt | 7/17/2023 | 20.00 | Inflight Internet |
| Bakke, Nathan | 7/19/2023 | 39.95 | Inflight Internet |
| Bakke, Nathan | 7/20/2023 | 11.00 | Inflight Internet |
| Bakke, Nathan | 7/24/2023 | 8.00 | Inflight Internet |
| Yoon, Matt | 7/26/2023 | 20.00 | Inflight Internet |
| Bakke, Nathan | 7/30/2023 | 29.00 | Inflight Internet |
| Bakke, Nathan | 7/31/2023 | 29.00 | Inflight Internet |
| Employee, Required | 7/31/2023 | 29.15 | CMS Monthly Data Storage Fee |
| | **Telephone/Internet - Subtotal** | **$      891.42** | |

**PGX Holdings, Inc.**

Alvarez Marsal North America, LLC

June 5, 2023 through July 31, 2023

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| **Transportation** | | | |
| Bakke, Nathan | 6/6/2023 | 196.67 | Taxi - Home to airport |
| Bakke, Nathan | 6/6/2023 | 16.79 | Taxi - Hotel to client |
| Bakke, Nathan | 6/6/2023 | 36.26 | Taxi - Airport to client |
| Shanken, Ryan | 6/6/2023 | 35.63 | Taxi - SLC to Hotel |
| Bakke, Nathan | 6/7/2023 | 16.70 | Taxi - Hotel to client |
| Henry, Matt | 6/7/2023 | 32.74 | Taxi - Hotel to client |
| Henry, Matt | 6/7/2023 | 41.62 | Taxi - Client to hotel |
| Bakke, Nathan | 6/8/2023 | 42.87 | Taxi - Hotel to airport |
| Bakke, Nathan | 6/8/2023 | 37.28 | Taxi - Hotel to airport |
| Bakke, Nathan | 6/8/2023 | 117.05 | Taxi - Airport to home |
| Henry, Matt | 6/8/2023 | 16.00 | Parking - PGX & AMU |
| Shanken, Ryan | 6/8/2023 | 39.61 | Taxi - Office to SLC |
| Shanken, Ryan | 6/8/2023 | 60.41 | Taxi - SFO to Home |
| Alhamdan, Ahed | 6/13/2023 | 35.62 | Taxi - Home to DFW uber |
| Alhamdan, Ahed | 6/13/2023 | 18.37 | Taxi - SLC to hotel |
| Bakke, Nathan | 6/13/2023 | 183.81 | Taxi - Home to airport |
| Bakke, Nathan | 6/13/2023 | 16.43 | Taxi - Client to dinner |
| Bakke, Nathan | 6/13/2023 | 49.17 | Taxi - Airport to hotel |
| Yoon, Matt | 6/13/2023 | 31.59 | Taxi - Taxi to Airport |
| Bakke, Nathan | 6/14/2023 | 17.27 | Taxi - Airport to client |
| Bakke, Nathan | 6/14/2023 | 16.70 | Taxi - Hotel to client |
| Henry, Matt | 6/14/2023 | 46.63 | Taxi - Hotel to client |
| Yoon, Matt | 6/14/2023 | 13.91 | Taxi - Taxi to Dinner |
| Alhamdan, Ahed | 6/15/2023 | 45.63 | Taxi - DFW to home |
| Bakke, Nathan | 6/15/2023 | 270.00 | Taxi - Airport to home |
| Yoon, Matt | 6/15/2023 | 85.99 | Taxi - Taxi Home |
| Yoon, Matt | 6/15/2023 | 63.84 | Taxi - Taxi to Airport |
| Henry, Matt | 6/16/2023 | 24.00 | Parking - PGX |
| Alhamdan, Ahed | 6/20/2023 | 45.13 | Taxi - Home to DFW |
| Alhamdan, Ahed | 6/20/2023 | 24.70 | Taxi - SLC to hotel |
| Bakke, Nathan | 6/20/2023 | 40.34 | Taxi - Airport to hotel |
| Shanken, Ryan | 6/20/2023 | 34.15 | Taxi - SLC to Hotel |
| Shanken, Ryan | 6/20/2023 | 67.10 | Taxi - Home to SFO |
| Yoon, Matt | 6/20/2023 | 50.28 | Taxi - Taxi to Airport |
| Shanken, Ryan | 6/21/2023 | 25.31 | Taxi - Hotel to Office |
| Alhamdan, Ahed | 6/22/2023 | 55.33 | Taxi - DFW to home |
| Alhamdan, Ahed | 6/22/2023 | 60.45 | Taxi - Client site to SLC |
| Bakke, Nathan | 6/22/2023 | 220.00 | Taxi - Airport to home |
| Shanken, Ryan | 6/22/2023 | 36.77 | Taxi - Office to SLC |
| Shanken, Ryan | 6/22/2023 | 27.40 | Taxi - Hotel to Office |
| Shanken, Ryan | 6/22/2023 | 18.97 | Taxi - OGT to Hotel |
| Shanken, Ryan | 6/22/2023 | 70.81 | Taxi - SFO to home |
| Shanken, Ryan | 6/22/2023 | 21.44 | Taxi - Hotel to OGT |
| Yoon, Matt | 6/22/2023 | 93.63 | Taxi - Taxi Home |
| Alhamdan, Ahed | 6/27/2023 | 18.60 | Taxi - SLC to hotel |
| Alhamdan, Ahed | 6/27/2023 | 54.57 | Taxi - Home to DFW |
| Bakke, Nathan | 6/27/2023 | 150.00 | Taxi - Home to airport |
| Bakke, Nathan | 6/27/2023 | 29.44 | Taxi - Airport to hotel |
| Shanken, Ryan | 6/27/2023 | 22.12 | Taxi - SLC to Hotel |
| Shanken, Ryan | 6/27/2023 | 57.38 | Taxi - Home to SFO |
| Yoon, Matt | 6/27/2023 | 64.64 | Taxi - Taxi to Airport |
| Yoon, Matt | 6/27/2023 | 8.48 | Taxi - Taxi to Dinner |
| Yoon, Matt | 6/27/2023 | 14.23 | Taxi - Taxi to Hotel |
| Alhamdan, Ahed | 6/28/2023 | 10.42 | Taxi - Hotel to client |
| Henry, Matt | 6/28/2023 | 28.83 | Taxi - Hotel to client |
| Henry, Matt | 6/28/2023 | 12.00 | Parking - PGX |
| Henry, Matt | 6/28/2023 | 42.67 | Taxi - Hotel to client |
| Shanken, Ryan | 6/28/2023 | 22.58 | Taxi - Hotel to Office |
| Yoon, Matt | 6/28/2023 | 9.99 | Taxi - Taxi to Hotel |
| Yoon, Matt | 6/28/2023 | 18.27 | Taxi - Taxi to Office |
| Alhamdan, Ahed | 6/29/2023 | 50.30 | Taxi - DFW to home |
| Alhamdan, Ahed | 6/29/2023 | 10.85 | Taxi - uber back to hotel |
| Alhamdan, Ahed | 6/29/2023 | 8.89 | Taxi - Hotel to client |
| Bakke, Nathan | 6/29/2023 | 220.00 | Taxi - Airport to home |
| Shanken, Ryan | 6/29/2023 | 22.16 | Taxi - Hotel to Office |
| Shanken, Ryan | 6/29/2023 | 96.83 | Taxi - SFO to Home |
| Yoon, Matt | 6/29/2023 | 122.98 | Taxi - Taxi Home |
| Yoon, Matt | 6/29/2023 | 44.57 | Taxi - Taxi to Airport |
| Yoon, Matt | 6/29/2023 | 17.05 | Taxi - Taxi to Office |

Exhibit F

**PGX Holdings, Inc.**
Alvarez Marsal North America, LLC
June 5, 2023 through July 31, 2023

| Professional | Date | Expense | Expense Description |
|---|---|---|---|
| Alhamdan, Ahed | 7/10/2023 | 53.16 | Taxi - Home to DFW |
| Alhamdan, Ahed | 7/10/2023 | 19.74 | Taxi - SLC to hotel |
| Shanken, Ryan | 7/10/2023 | 56.13 | Taxi - SLC to hotel |
| Shanken, Ryan | 7/10/2023 | 61.33 | Taxi - Home to SFO |
| Bakke, Nathan | 7/11/2023 | 142.83 | Taxi - Airport to hotel |
| Bakke, Nathan | 7/11/2023 | 160.00 | Taxi - Hotel to client |
| Shanken, Ryan | 7/11/2023 | 16.02 | Taxi - Hotel to Office |
| Shanken, Ryan | 7/11/2023 | 16.24 | Taxi - Office to Hotel |
| Alhamdan, Ahed | 7/12/2023 | 29.81 | Taxi - Client to SLC |
| Alhamdan, Ahed | 7/12/2023 | 65.07 | Taxi - DFW to home |
| Shanken, Ryan | 7/12/2023 | 16.27 | Taxi - Hotel to office |
| Shanken, Ryan | 7/12/2023 | 61.10 | Taxi - SFO to Home |
| Bakke, Nathan | 7/13/2023 | 149.12 | Taxi - Hotel to airport |
| Bakke, Nathan | 7/13/2023 | 29.63 | Taxi - Hotel to client |
| Henry, Matt | 7/13/2023 | 36.00 | Parking - PGX |
| Alhamdan, Ahed | 7/17/2023 | 45.24 | Taxi - Home to DFW |
| Shanken, Ryan | 7/17/2023 | 40.68 | Taxi - SLC to Hotel |
| Shanken, Ryan | 7/17/2023 | 86.77 | Taxi - Home to SFO |
| Yoon, Matt | 7/17/2023 | 80.79 | Taxi - Taxi to Airport |
| Yoon, Matt | 7/17/2023 | 21.90 | Taxi - Taxi to Client |
| Yoon, Matt | 7/17/2023 | 8.21 | Taxi - Taxi to Dinner |
| Yoon, Matt | 7/17/2023 | 22.25 | Taxi - Taxi to Hotel |
| Alhamdan, Ahed | 7/18/2023 | 22.95 | Taxi - SLC to hotel |
| Shanken, Ryan | 7/18/2023 | 16.28 | Taxi - Hotel to Office |
| Yoon, Matt | 7/18/2023 | 10.09 | Taxi - Taxi to Client |
| Yoon, Matt | 7/18/2023 | 26.18 | Taxi - Taxi to Dinner |
| Alhamdan, Ahed | 7/19/2023 | 35.88 | Taxi - Hotel to client |
| Alhamdan, Ahed | 7/19/2023 | 14.77 | Taxi - Client to SLC |
| Alhamdan, Ahed | 7/19/2023 | 55.13 | Taxi - DFW to home |
| Bakke, Nathan | 7/19/2023 | 160.00 | Taxi - Home to airport |
| Shanken, Ryan | 7/19/2023 | 50.46 | Taxi - SFO to Home |
| Shanken, Ryan | 7/19/2023 | 47.38 | Taxi - Office to SLC |
| Yoon, Matt | 7/19/2023 | 83.99 | Taxi - Taxi Home |
| Yoon, Matt | 7/19/2023 | 12.99 | Taxi - Taxi to Client |
| Bakke, Nathan | 7/20/2023 | 200.00 | Taxi - Airport to home |
| Bakke, Nathan | 7/20/2023 | 136.04 | Taxi - Hotel to airport |
| Henry, Matt | 7/20/2023 | 48.00 | Parking - PGX |
| Alhamdan, Ahed | 7/24/2023 | 49.25 | Taxi - Home to DFW |
| Alhamdan, Ahed | 7/24/2023 | 23.31 | Taxi - SLC to hotel |
| Bakke, Nathan | 7/24/2023 | 160.00 | Taxi - Home to airport |
| Shanken, Ryan | 7/24/2023 | 64.54 | Taxi - SLC to Hotel |
| Shanken, Ryan | 7/24/2023 | 84.00 | Taxi - Home to SFO |
| Yoon, Matt | 7/24/2023 | 86.46 | Taxi - Taxi to Airport |
| Yoon, Matt | 7/24/2023 | 51.07 | Taxi - Taxi to Hotel |
| Alhamdan, Ahed | 7/25/2023 | 20.73 | Taxi - Hotel to client |
| Yoon, Matt | 7/25/2023 | 27.85 | Taxi - Taxi to Hotel |
| Alhamdan, Ahed | 7/26/2023 | 22.40 | Taxi - Client site to SLC |
| Alhamdan, Ahed | 7/26/2023 | 62.22 | Taxi - DFW to home |
| Bakke, Nathan | 7/26/2023 | 200.00 | Taxi - Airport to home |
| Bakke, Nathan | 7/26/2023 | 20.22 | Taxi - Hotel to client |
| Shanken, Ryan | 7/26/2023 | 16.23 | Taxi - Hotel to Office |
| Yoon, Matt | 7/26/2023 | 10.00 | Taxi - Taxi to Client |
| Yoon, Matt | 7/26/2023 | 46.64 | Taxi - Taxi to Airport |
| Yoon, Matt | 7/26/2023 | 122.46 | Taxi - Taxi Home |
| Shanken, Ryan | 7/27/2023 | 99.23 | Taxi - SFO to Home |
| Bakke, Nathan | 7/30/2023 | 181.40 | Taxi - Home to airport |
| Bakke, Nathan | 7/31/2023 | 200.00 | Taxi - Airport to home |
| Henry, Matt | 7/31/2023 | 22.00 | Parking - PGX |
| Henry, Matt | 7/31/2023 | 194.82 | Taxi - to airport |
| Henry, Matt | 7/31/2023 | 59.75 | Taxi - client to htel |
| | **Transportation - Subtotal** | **$ 7,621.26** | |
| | | | |
| **Grand Total** | | **$ 61,483.28** | |